**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- x
                               :

In re:                             :     Chapter 11
                                 :

QUIRKY, INC., *et al.*[1]        :     Case No. 15-12596 (MG)
                                 :

      Debtors.            :     (Jointly Administered)
                                 :
                                 :
-------------------------------------------------------------- x

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY**
**AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Quirky, Inc. (Case No. 15-12596 (MG)) ("Quirky" or the "Company") and its two domestic subsidiaries (together with Quirky, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On September 22, 2015 (the "Petition Date"), the Debtors commenced their reorganization cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). Notwithstanding the joint administration of the Debtors' chapter 11 cases, each of the Debtors has filed its own Schedules and SOFAs.

The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Schedules and Statements were prepared by the Debtors' management with the assistance of their advisors. The Schedules and Statements are unaudited. While the Debtors' management and advisors have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation, after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: Quirky, Inc. (2873); Wink, Inc. (8826); and Undercurrent Acquisition, LLC (9692). The Debtors' principal offices are located at 606 West 28th Street, Seventh Floor, New York, NY 10001.

**General Notes**

**Reservation of Rights.** The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to financial statements previously distributed to lenders, major creditors, potential investors or purchasers or various equity holders on an intermittent basis.

The Schedules and Statements reflect the Debtors' reasonable efforts to report the separate assets and liabilities of each individual Debtor on an unconsolidated basis. For financial reporting purposes, Quirky has historically prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually. Quirky does not prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger. It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

Given the limited availability of stand-alone accounting records, the Debtors have made reasonable efforts to attribute assets and liabilities to the rightful Debtor entity. In separating out information among the Debtors, the Debtors were required to make certain assumptions about the ownership of assets and responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that owned an assets or was responsible for a liability was not readily available in every instance. Accordingly, the Debtors reserve all rights with respect to the attribution of assets and liabilities and reserve the rights to amend the Schedules and Statements.

The Schedules and Statements have been signed by Charles Kwalwasser, General Counsel, Chief Administrative Officer and Secretary of Quirky, Inc. In reviewing and signing the Schedules and Statements, Mr. Kwalwasser has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Kwalwasser, either directly or indirectly. Mr. Kwalwasser has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**. Except as otherwise noted in the Schedules and Statements, all liabilities and assets are valued as of the Petition Date. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records as of the Petition Date. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of

the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive, unduly burdensome and an inefficient use of estate resources to obtain current market valuations of the Debtors' property interests.

Where necessary, the Debtors have indicated that the value of assets is "unknown". Amounts ultimately realized may vary materially from net book value. Accordingly, the Debtors reserve all rights to amend, supplement, or adjust the asset values set forth in the Schedules and Statements.

The Debtors believe that certain of their assets, including (i) intangibles with indefinite life (principally trademarks and tradenames), and (ii) certain owned property may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases. The Debtors have not formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but expect that they would need to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values were the Debtors to undertake preparing and issuing GAAP financial statements during the course of these cases.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.** Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors. The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action. The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Claims Description.** Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated." Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated". The description of a claim amount as "unknown" is not intended to reflect upon the materiality of such amount.

**Payment of Prepetition Claims Pursuant to Court Orders.** The Bankruptcy Court has authorized the Debtors, among other matters, to (i) continue certain customer practices, (ii) pay prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain priority claims in the ordinary course of business, (iv) pay certain prepetition sales, use and other taxes, (v) make certain utility payments, and (vi) pay certain prepetition shipping charges and related possessory liens. Where the Schedules list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date as adjusted for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Debtors reserve the right to update the Schedules and Statements to reflect further payments made pursuant to the above referenced orders.

**Intercompany Transfers.** The net balance of intercompany transactions between the Debtors, if any, is set forth on Schedule F or Schedule B16 as applicable.  Intercompany transfers between Debtors are also captured on SOFA 3(c).  The listing in the Schedules or Statements by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records, and does not reflect any admission or conclusion of the Debtors regarding whether such amount should be allowed as a claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  As noted in Basis for Preparation above, Quirky does not prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger. It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.  Accordingly, intercompany transfers may not reflect all transactions between the Debtor entities and, in any event, the Debtors reserve all rights with respect to the attribution of assets and liabilities and reserve the rights to amend the Schedules and Statements.

**Addresses of Employees.** The Debtors have listed each of their employees' addresses as the Debtors' corporate address to protect the privacy of the Debtors' employees. As provided in the Case Management Motion, where necessary, the Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**E-mail Addresses of Community Members.** The Debtors have attempted to list each of the community members by user ID and name to protect the privacy of the individual community members. As provided in the Case Management Motion, where necessary, the Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the community members by e-mail.

**Specific Notes.** These Notes are in addition to the specific notes set forth in the Schedules and SOFAs of the individual Debtor entities. The fact that the Debtors have prepared these Notes with respect to a particular Schedule or SOFA and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Notes to any or all of the Debtors' remaining Schedules or SOFAs, as appropriate. Disclosure of information in one Schedule, one SOFA or an exhibit or attachment to a Schedule or SOFA, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or attachment.

## Specific Notes Regarding the Debtors' Schedules of Assets and Liabilities

1. **Schedule A.** The Debtors do not own real property.

2. **Schedule B.**

   a. **Schedule B1 and Schedule B2.** Unless otherwise noted, the amounts shown are based on closing account balances as of the Petition Date. The Debtors use a global cash management system to streamline collection, transfer, and disbursement of funds generated by the Debtors' business operations. The cash management system is operated and maintained by Quirky, as described in detail in the *Motion of an Order Authorizing the Debtors to (I) Continue to Use Existing Cash Management System (II) Maintain Existing Bank Accounts and (III) Waive Requirements of Section 345(b) of the Bankruptcy Code.*

   b. **Schedule B9.** The Company maintains certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the

Company. The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates. The listing reflects those policies in place and in effect at the time of filing. Certain policies were extended prior to filing as required (policies with start dates following the petition date are not listed).

c. **Schedule B13.** Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships. In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time. Since (i) investments in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Quirky's general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "unknown."

d. **Schedule B16.** Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists, trade accounts receivable are reported in the aggregate only. The balances listed reflect the Debtors' reserves for uncollectable amounts. Furthermore, the accounts receivable are reported net of purchase discounts earned by certain customers. The Debtors reserve all of their rights with respect to such credits and allowances. The Debtors have retained, and can make available, detailed customer level account information in appropriate circumstances and to appropriate parties, subject to the assurance of confidentiality.

e. **Schedule B22.** The Debtors have not assigned value to, or identified the expiration date for, all of the trademarks, patents, copyrights and other intellectual property identified on Schedule B22. The fair market value of such intellectual property is dependent on numerous variables and factors, and likely differs significantly from its net book value.

f. **Schedule B23.** The Debtors have not assigned value to the permits and licenses identified on Schedule B23. The fair market value of such permits and licenses is dependent on numerous variables and factors, and likely differs significantly from their net book value.

g. **Schedules B28 and B29.** The Debtors maintain fixed asset registers at asset level detail. However, due to the significant length of records at the asset level, Schedules B28 and B29 provide fixed asset values by asset category. The Debtors do not have current appraisals or other valuations of their fixed assets. Accordingly, aggregate net book values by asset category are provided.

3. **Schedule D.** Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

4. **Schedule E.** The claims listed on Schedule E arose or were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim.

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws. The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include such claims. Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

5.  **Schedule F.** The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date that each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive. Therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain nonpriority unsecured claims pursuant to Bankruptcy Court orders. To the extent practicable, each Debtor's Schedule F is intended to reflect the balance as of the Petition Date, as adjusted by any subsequent payment or satisfaction. To the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule F. Certain Debtors may pay additional claims listed on Schedule F during these chapter 11 cases pursuant to existing and/or further orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the amount that is the subject of the litigation is uncertain or undetermined. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. The inclusion of any litigation in Schedule F or otherwise does not constitute an admission of liability alleged in such litigation.

In addition, although the Debtors have made reasonable efforts to attribute the Schedule F debt to the rightful Debtor entity, in certain instances, the Schedule F debt in fact, may properly be against another Debtor entity. Accordingly, the Debtors reserve all of their rights with respect to the attribution of the liabilities and reserve the right to amend the Schedules and Statements.

To the extent they are known, Schedule F represents the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or the assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

With respect to the community member liabilities, the total liability is the sum of the user rewards earned up to the Petition Date for each individual who is owed more than $50. Per the Quirky.com Terms of Service, Quirky is under no obligation to distribute amounts owed to a community member until the aggregate amount payable in that user's account exceeds $50. As indicated, a listing of the individual claims of each community member is included as a supplement to Schedule F.

6.   **Schedule G.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract of unexpired lease. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge. Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

**Specific Notes With Respect to the Debtors' Statements of Financial Affairs**

1.   **SOFA 1.** The revenue amounts shown in response to this question are net of returns and allowances as reported on the Debtors' federal income tax returns. As the Debtors do not maintain stand-alone financial statements for each subsidiary and file consolidated tax returns, consolidated revenue for Quirky and its subsidiaries is included in Quirky, Inc.'s response to SOFA 1.

2. **SOFA 3(b)**. Certain payroll-related payments include amounts that were paid to "insiders" as defined in section 101(31) of the Bankruptcy Code. These payments have also been listed in response to SOFA 3(c). The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings. Pursuant to the Debtors' global cash management system, payments made to various parties are often made from a single Debtor on behalf of one or more Debtor entities. The Debtors have only listed the Debtor entity that disbursed the payment. The amounts listed in SOFA 3(b) reflect the Debtors' disbursements netted against any check level detail. Thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed.

3. **SOFA 3(c).** The Debtors reserve all rights to dispute whether someone identified in response to SOFA 3(c) is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors see SOFA 21(b) and SOFA 22(b). The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings. Employer paid benefits and payroll taxes are not included. Amounts shown in response to this question for any travel and business-related expense reimbursements include expenses reimbursed directly to the applicable insider. Pursuant to the Debtors' global cash management system, payments made to various parties are often made from a single Debtor on behalf of one or more Debtor entities. The Debtors have only listed the Debtor entity that disbursed the payment.

4. **SOFA 4(a).** The actions described in response to SOFA 4(a) are the responsive proceedings or pending proceedings of which the Debtors are aware.

5. **SOFA 9**. Although the services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date were provided for the benefit of all the Debtors, all of the payments for such services were made by Quirky, Inc. and are, therefore, listed on Quirky, Inc.'s response to SOFA 9.

6. **SOFA 13**. The Debtors routinely incur setoffs resulting from ordinary course of business transactions with their vendors. This includes, but is not limited to, the Debtors' customers netting price protection credits against receivable balances due to the Debtors. Such setoffs are consistent with the ordinary course practices in the Debtors' industry. Additionally, it would be overly burdensome and costly for the Debtors to list all such normal setoffs. Therefore, SOFA 13 excludes such setoffs.

7. **SOFA 14.** The response to SOFA 14 does not include equipment leased by the Debtors that is located on the Debtors' premises. These leases are included in Schedule G.

8. **SOFA 19(b).** PricewaterhouseCoopers LLP ("PwC") was engaged to provide tax and audit services for Quirky for FY2013 and to provide tax services for FY2014. PwC audited the consolidated books of Quirky, Inc. and its subsidiaries for FY2013. Separate books for each Debtor entity were not prepared or audited by any party. Crowe Horwath has, within two years before the Petition Date, provided sales tax services to the Debtors.

9. **SOFA 19(d).** From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, individual investors, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors. Additionally, financial statements have been provided to other parties as requested. Rather than provide an extensive list of financial

statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

10. **SOFA 20(a).** Inventories are not conducted on a point-in-time basis. Since April 2013, as mandated by the terms of the Logistics Services Agreement by and between OHL and Quirky, inventories at all OHL warehouse locations have taken place on a rolling basis under the supervision of OHL employees. Specifically, Quirky's cycle counting program is based on a calendar that is set up to count every item at least once every quarter. Any variances that come up during the counting process are verified by another counter on the inventory team and researched prior to making any adjustment to inventory. In addition to the cycle count calendar, a regular audit to the pick front locations is performed. This inventory process has been the basis of inventory information for audit and tax reports prepared by PricewaterhouseCoopers LLP. Inventories outside of the OHL process are not conducted in the ordinary course of business.

11. **SOFA 21(b).** For purposes of identifying equity holders with greater than 5% equity ownership, the Debtors did not consider any unexercised options, warrants or other rights that might result in future dilution of the stock. Consequently, there may be individuals or entities that hold unexercised stock options or warrants that are not included in the Statements, including Statement 21b.

12. **SOFA 23.** The response to SOFA 23 includes all disbursements included in SOFA 3(c), in addition to certain employee advances.

***END OF GLOBAL NOTES***
**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

# United States Bankruptcy Court
# Southern District Of New York

| Quirky, Inc. | 15-12596 | 11 |
|---|---|---|
| Debtor | Case No. (If known) | Chapter |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 8 | $13,496,658.24 | | |
| C - Property Claimed As Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $29,260,065.24 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 6 | | $509,262.84 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 46 | | $101,135,550.83 | |
| G - Executory Contracts and Unexpired Leases | YES | 40 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | | | | |
| Total | | 103 | $13,496,658.24 | $130,904,878.91 | |

B6

B6A (Official Form 6A) (12/07)

In re    Quirky, Inc.
_____
         Debtor

Case No.    15-12596
          _____
              (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total _____

Subtotal    $0.00
(Total of this page)

Page 1 of 1

B6B (Official Form 6B) (12/07)

| In re | Quirky, Inc. | Case No.: | 15-12596 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.   CASH ON HAND. | | PETTY CASH<br>606 W. 28TH STREET, 7TH FLOOR<br>NEW YORK, NY 10001 | | $1,500.00 |
| 1. | | PETTY CASH<br>HONG KONG | | $2,424.68 |
| 2.   CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | JP MORGAN CHASE MERCHANT ACCOUNT<br>270 PARK AVE., FLOOR 42<br>NEW YORK, NY 10017 | | $350,149.70 |
| 2. | | JP MORGAN CHASE OPERATING ACCOUNT - QUIRKY<br>270 PARK AVE., FLOOR 42<br>NEW YORK, NY 10017 | | $2,068,458.05 |
| 2. | | PAYPAL CASH BALANCE | | $20,474.09 |
| 2. | | COMERICA OPERATING ACCOUNT<br>333 W. SANTA CLARA ST., 12TH FLOOR<br>SAN JOSE, CA 95113 | | $3,631,633.64 |

B6B (Official Form 6B) (12/07)

| In re | Quirky, Inc. | Case No.: | 15-12596 |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.   CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | JP MORGAN CHASE OPERATING ACCOUNT - WINK 270 PARK AVE., FLOOR 42 NEW YORK, NY 10017 | | $120,272.28 |
| 2. | | COMERICA MONEY MARKET ACCOUNT 333 W. SANTA CLARA ST., 12TH FLOOR SAN JOSE, CA 95113 | | $64,613.88 |
| 3.   SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | CASH DEPOSIT CSC LEASING COMPANY 6806 PARAGON PLACE, SUITE 170 RICHMOND, VA 23230 | | $14,051.05 |
| 3. | | CASH DEPOSIT AVALON BAY COMMUNITIES, INC. 282 11TH AVENUE NEW YORK, NY 10001 | | $3,245.00 |
| 3. | | CASH DEPOSIT AVALON BAY COMMUNITIES, INC. 282 11TH AVENUE NEW YORK, NY 10001 | | $3,295.00 |
| 3. | | CASH COLLATERAL DEPOSIT AMERICAN EXPRESS P.O. BOX 1270 NEWARK, NJ 07101 | | $150,000.00 |
| 4.   HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5.   BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | x | | | |

B6B (Official Form 6B) (12/07)

| In re | Quirky, Inc. | Case No.: | 15-12596 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6. WEARING APPAREL. | x | | | |
| 7. FURS AND JEWELRY. | x | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | x | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | PLEASE SEE ATTACHED EXHIBIT B-9 | | UNKNOWN |
| 10. ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | x | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | x | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | x | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | WINK, INC. 100% OWNERSHIP | | UNKNOWN |

Page 3 of  8

**B6B (Official Form 6B) (12/07)**

| In re    Quirky, Inc. | Case No.:    15-12596 | |
|---|---|---|
| Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | UNDERCURRENTACQUISITION, LLC 100% OWNERSHIP | | UNKNOWN |
| 13. | | QUIRKY HONG KONG LIMITED 100% OWNERSHIP | | UNKNOWN |
| 13. | | PERCH INTERACTIVE MINORITY STAKE | | UNKNOWN |
| 14.  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | x | | | |
| 15.  GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | x | | | |
| 16.  ACCOUNTS RECEIVABLE. | | GROSS ACCOUNTS RECEIVABLE | | $3,437,363.52 |
| 16. | | ALLOWANCE FOR DOUBTFUL ACCOUNTS | | ($2,402,866.70) |
| 16. | | INTERCOMPANY RECEIVABLE FROM UNDERCURRENT ACQUISITION LLC | | $779,176.41 |

B6B (Official Form 6B) (12/07)

| In re | Quirky, Inc. | | Case No.: | 15-12596 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | EMPLOYEE LOAN | | $130,813.70 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | X | | | |
| 20. CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | PLEASE SEE ATTACHED EXHIBIT B-22 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | PLEASE SEE ATTACHED EXHIBIT B-23 | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | CUSTOMER LIST OF APROXIMATELY 1.2 MILLION INDIVIDUAL WHICH MAY, OR MAY NOT, INCLUDE NAMES AND EMAIL ADDRESSES. | | UNKNOWN |

**B6B (Official Form 6B) (12/07)**

| In re | Quirky, Inc. | | Case No.: | 15-12596 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25.  AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26.  BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27.  AIRCRAFT AND ACCESSORIES. | X | | | |
| 28.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | COMPUTERS VARIOUS LOCATIONS | | $196,577.47 |
| 28. | | COMMUNICATION EQUIPMENT VARIOUS LOCATIONS | | $178,502.34 |
| 28. | | OFFICE EQUIPMENT VARIOUS LOCATIONS | | $98,088.08 |
| 28. | | FURNITURE & FIXTURES VARIOUS LOCATIONS | | $252,641.76 |
| 28. | | TVS VARIOUS LOCATIONS | | $1,281.80 |

**B6B (Official Form 6B) (12/07)**

| In re | Quirky, Inc. | | Case No.: | 15-12596 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | PRINTERS VARIOUS LOCATIONS | | $13,902.26 |
| 28. | | LEASEHOLD IMPROVEMENTS 433 STATE STREET SCHNECTADY, NY 12305 | | $32,815.52 |
| 29.  MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | | MACHINERY 606 W. 28TH STREET, 7TH FLOOR NEW YORK, NY 10001 | | $64,305.28 |
| 29. | | 3D PRINTERS 606 W. 28TH STREET, 7TH FLOOR NEW YORK, NY 10001 | | $178,502.34 |
| 29. | | VIDEO & PHOTO EQUIPMENT 606 W. 28TH STREET, 7TH FLOOR NEW YORK, NY 10001 | | $6,602.66 |
| 29. | | SOFTWARE VARIOUS LOCATIONS | | $399,333.83 |
| 29. | | TOOLING VARIOUS LOCATIONS | | $1,042,589.75 |
| 30.  INVENTORY. | | PLEASE SEE ATTACHED EXHIBIT B-30 | | $438,887.07 |

**B6B (Official Form 6B) (12/07)**

| In re | Quirky, Inc. | | Case No.: | 15-12596 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  ANIMALS. | x | | | |
| 32.  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |
| 34.  FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | PLEASE SEE ATTACHED EXHIBIT B-35 | | $2,217,971.30 |

Total     $13,496,605.76

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

**Quirky, Inc.**
**Case No. 15-12596**
**09: Interests in insurance policies**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Carrier: Indian Harbor Insurance Co.<br>Policy: ESG3000934<br>Term: 9/1/2015 - 9/1/2016<br>Coverage: Commercial General Liability Coverage | Undetermined |
| Carrier: Great Northern Insurance Company (Chubb)<br>Policy: 36030796<br>Term: 7/1/2015 - 7/1/2016<br>Coverage: Property Coverage | Undetermined |
| Carrier: Federal Insurance Company (Chubb)<br>Policy: 71743614<br>Term: 7/1/2015 - 7/1/2016<br>Coverage: Workers Compansation | Undetermined |
| Carrier: Federal Insurance Company (Chubb)<br>Policy: 73581498<br>Term: 7/1/2015 - 7/1/2016<br>Coverage: Automobile Liability (Hired & Non-Owned) | Undetermined |
| Carrier: Great Northern Insurance Company (Chubb)<br>Policy: 36012625<br>Term: 7/1/2015 - 7/1/2016<br>Coverage: Foreign Package | Undetermined |
| Carrier: Starr Surplus Lines Insurance Co.<br>Policy: 1000011196<br>Term: 9/1/2015 - 9/1/2016<br>Coverage: Umbrella Liability | Undetermined |
| Carrier: US Specialty Co (HCC)<br>Policy: 14-MGU-14-A33685<br>Term: 12/20/2014 - 12/20/2015<br>Coverage: Management Risk Package (D&O and EPL) | Undetermined |
| Carrier: US Specialty Co (HCC)<br>Policy:<br>Term: 8/31/2014 - 12/31/2015<br>Coverage: Professional Liability | Undetermined |
| Carrier: Federal Insurance Company (Chubb)<br>Policy: 8224-8582-14<br>Term: 1/4/2015 - 1/4/2018<br>Coverage: ERISA Bond | Undetermined |
| Carrier: Illinois National Insurance Co.<br>Policy: 01-5444-14-88<br>Term: 8/31/2014 - 12/31/2015<br>Coverage: EO Extension | Undetermined |
| Carrier: Allianz Global Corporate & Specialty<br>Term: 11/3/2014 -11/3/2015<br>Coverage: Cargo | Undetermined |
| Carrier: American Alternative Insurance Co.<br>Term: 9/26/2014 - 9/26/2015<br>Coverage: Customs Bond | Undetermined |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-22

## PATENTS, COPYRIGHT AND OTHER INTELLECTUAL PROPERTY

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Description and Location of Property | Category | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| 4kluster.com | Domain Name | Unknown |
| A Socially Developed Product | Trademarks | Unknown |
| agencykluster.com | Domain Name | Unknown |
| aquirkyblog.com | Domain Name | Unknown |
| Aros | Patents | Unknown |
| Battery Kiosk | Patents | Unknown |
| beefquirky.com | Domain Name | Unknown |
| besthangerever.com | Domain Name | Unknown |
| Better Faster Funner | Trademarks | Unknown |
| betterhanger.com | Domain Name | Unknown |
| Branch Demo Video | Copyright | Unknown |
| Breaker Box | Patents | Unknown |
| Broom Groomer | Patents | Unknown |
| Broom Groomer | Trademarks | Unknown |
| Broom Groomer Extensions | Patents | Unknown |
| Broom Groomer Photo | Copyright | Unknown |
| Broom Groomer Photo | Copyright | Unknown |
| claypoweredbyquirky.com | Domain Name | Unknown |
| clayproduct.com | Domain Name | Unknown |
| collapsiblehanger.com | Domain Name | Unknown |
| Contort | Trademarks | Unknown |
| Contour | Patents | Unknown |
| Cordies | Trademarks | Unknown |
| cordlets.com | Domain Name | Unknown |
| Crates | Patents | Unknown |
| Crossover | Patents | Unknown |
| Drift | Patents | Unknown |
| Ember | Trademarks | Unknown |
| Flipside | Patents | Unknown |
| foundpoweredbyquirky.com | Domain Name | Unknown |
| gauiky.com | Domain Name | Unknown |
| gelinkbulb.com | Domain Name | Unknown |
| gelinkbulbs.com | Domain Name | Unknown |
| Get Quirky | Trademarks | Unknown |
| Get Shit Done T-Shirt Logo | Copyright | Unknown |
| getkluster.com | Domain Name | Unknown |
| Gifteze/Giftswift | Patents | Unknown |
| Glow | Patents | Unknown |
| gokluster.com | Domain Name | Unknown |
| guaiky.com | Domain Name | Unknown |
| hangsolo.com | Domain Name | Unknown |
| Herb Stripper | Patents | Unknown |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Description and Location of Property | Category | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| iinfluencedthat.com | Domain Name | Unknown |
| Influence Engine | Trademarks | Unknown |
| influencerooms.com | Domain Name | Unknown |
| Invent Together | Trademarks | Unknown |
| Invented By Real People Like You | Trademarks | Unknown |
| Invented Together | Trademarks | Unknown |
| inventedtogether.com | Domain Name | Unknown |
| inventionaccessible.com | Domain Name | Unknown |
| Iron Station | Patents | Unknown |
| klusta.com | Domain Name | Unknown |
| kluster.com | Domain Name | Unknown |
| klusteragency.com | Domain Name | Unknown |
| klusterall.com | Domain Name | Unknown |
| klusterblank.com | Domain Name | Unknown |
| klusterclips.com | Domain Name | Unknown |
| klustercrew.com | Domain Name | Unknown |
| klustereq.com | Domain Name | Unknown |
| klusterfck.com | Domain Name | Unknown |
| klusterfk.com | Domain Name | Unknown |
| klusterhouse.com | Domain Name | Unknown |
| klusterish.com | Domain Name | Unknown |
| klusterit.com | Domain Name | Unknown |
| klusterlabs.com | Domain Name | Unknown |
| klustermail.com | Domain Name | Unknown |
| klusternow.com | Domain Name | Unknown |
| klusterproject.com | Domain Name | Unknown |
| klusterterms.com | Domain Name | Unknown |
| klusterthat.com | Domain Name | Unknown |
| klusterthis.com | Domain Name | Unknown |
| klusterus.com | Domain Name | Unknown |
| klustore.com | Domain Name | Unknown |
| kluter.com | Domain Name | Unknown |
| knamethis.com | Domain Name | Unknown |
| kworky.com | Domain Name | Unknown |
| Life Reinvented | Trademarks | Unknown |
| Making Invention Accessible | Trademarks | Unknown |
| Mantis | Trademarks | Unknown |
| mykluster.com | Domain Name | Unknown |
| Navi Helmet | Patents | Unknown |
| Nimbus | Patents | Unknown |
| Norm | Patents | Unknown |
| notcrowdsourcing.com | Domain Name | Unknown |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Description and Location of Property | Category | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| Ohno | Trademarks | Unknown |
| onehandedhanger.com | Domain Name | Unknown |
| paraphernaliapoweredbyquirky.com | Domain Name | Unknown |
| paraphernaliaproduct.com | Domain Name | Unknown |
| paraphernaliaproducts.com | Domain Name | Unknown |
| Pickup Power | Patents | Unknown |
| Piv Pwr Mini | Patents | Unknown |
| Piv Pwr Rugged | Patents | Unknown |
| Pivot Power | Patents | Unknown |
| Pivot Power | Trademarks | Unknown |
| Pluck | Patents | Unknown |
| Pluck Photo | Copyright | Unknown |
| Pluck Photo | Copyright | Unknown |
| plucksunnysideout.com | Domain Name | Unknown |
| Pod Power Port Power | Patents | Unknown |
| Poppy | Trademarks | Unknown |
| Poppy Pour Over Coffee Maker | Patents | Unknown |
| poppyhome.com | Domain Name | Unknown |
| poweredbyquirky.com | Domain Name | Unknown |
| productpoweredbyquirky.com | Domain Name | Unknown |
| Products Invented By Real People Like You | Trademarks | Unknown |
| productspoweredbyquirky.com | Domain Name | Unknown |
| projectkluster.com | Domain Name | Unknown |
| Prop Power | Patents | Unknown |
| pushpoweredbyquirky.com | Domain Name | Unknown |
| pushproducts.com | Domain Name | Unknown |
| Q (Design) | Trademarks | Unknown |
| Q Quirky (Design) | Trademarks | Unknown |
| qds.tv | Domain Name | Unknown |
| qrky.co | Domain Name | Unknown |
| Quirky | Trademarks | Unknown |
| Quirky Made Here Logo | Copyright | Unknown |
| quirky.asia | Domain Name | Unknown |
| quirky.at | Domain Name | Unknown |
| quirky.be | Domain Name | Unknown |
| quirky.bs | Domain Name | Unknown |
| quirky.cl | Domain Name | Unknown |
| quirky.co.at | Domain Name | Unknown |
| quirky.com | Domain Name | Unknown |
| quirky.com.br | Domain Name | Unknown |
| quirky.cz | Domain Name | Unknown |
| quirky.es | Domain Name | Unknown |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Description and Location of Property | Category | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| quirky.gr | Domain Name | Unknown |
| quirky.mx | Domain Name | Unknown |
| quirky.my | Domain Name | Unknown |
| quirky.ph | Domain Name | Unknown |
| quirky.pl | Domain Name | Unknown |
| quirky.sg | Domain Name | Unknown |
| quirky.sucks | Domain Name | Unknown |
| quirky.tw | Domain Name | Unknown |
| quirkyassets.com | Domain Name | Unknown |
| quirkyclay.com | Domain Name | Unknown |
| quirkycloak.com | Domain Name | Unknown |
| quirkyfound.com | Domain Name | Unknown |
| quirkyinc.com | Domain Name | Unknown |
| quirkyinvention.com | Domain Name | Unknown |
| quirkyinventions.com | Domain Name | Unknown |
| quirkylocal.com | Domain Name | Unknown |
| quirkynormal.com | Domain Name | Unknown |
| quirkyparaphernalia.com | Domain Name | Unknown |
| quirkypluck.com | Domain Name | Unknown |
| quirkypoweredproduct.com | Domain Name | Unknown |
| quirkypoweredproducts.com | Domain Name | Unknown |
| quirkypr.com | Domain Name | Unknown |
| quirkyproduct.com | Domain Name | Unknown |
| quirkypush.com | Domain Name | Unknown |
| quirkysale.com | Domain Name | Unknown |
| quirkysales.com | Domain Name | Unknown |
| quirkysearch.com | Domain Name | Unknown |
| quirkysocialsale.com | Domain Name | Unknown |
| quirkysocialsales.com | Domain Name | Unknown |
| quirkyu.com | Domain Name | Unknown |
| quirkyuniversity.com | Domain Name | Unknown |
| Rake N' Tamp Photo | Copyright | Unknown |
| Rake N' Tamp Photo | Copyright | Unknown |
| Rake'N Tamp | Patents | Unknown |
| Reinventing Invention | Trademarks | Unknown |
| Rotate-A-Blade | Patents | Unknown |
| Sheath | Patents | Unknown |
| Silo | Patents | Unknown |
| Sketch To Store | Trademarks | Unknown |
| sketch2store.com | Domain Name | Unknown |
| sketchtostore.com | Domain Name | Unknown |
| Social Life | Trademarks | Unknown |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Description and Location of Property | Category | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| Social Product Development | Trademarks | Unknown |
| Sockets | Patents | Unknown |
| Solo | Patents | Unknown |
| Solo | Trademarks | Unknown |
| solohanger.com | Domain Name | Unknown |
| Spotter | Patents | Unknown |
| Stake | Patents | Unknown |
| Stem | Patents | Unknown |
| teamkluster.com | Domain Name | Unknown |
| Thor | Patents | Unknown |
| Tp Roller | Patents | Unknown |
| trashyourhanger.com | Domain Name | Unknown |
| Unhampered | Trademarks | Unknown |
| Unhampered Photo | Copyright | Unknown |
| Ventu | Patents | Unknown |
| venviewer.com | Domain Name | Unknown |
| We Make Invention Accessible | Trademarks | Unknown |
| wearenotcrowdsourcing.com | Domain Name | Unknown |
| wearequirky.com | Domain Name | Unknown |
| wekluster.com | Domain Name | Unknown |
| wemakeinventionaccessible.com | Domain Name | Unknown |
| Workboost | Patents | Unknown |
| yourhangersucks.com | Domain Name | Unknown |
| Yup, It's All Made Up Book | Copyright | Unknown |
| yupitsallmadeup.com | Domain Name | Unknown |
| Zeus | Patents | Unknown |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-23

## LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-23: Licenses, franchises, and other general intangibles. Give particulars.**

| Description and Location of Property | Category | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| Allowance Agreement, by and between Amazon Fulfillment Services, Inc. and Quirky Inc., dated as of December 20, 2010. | License | Unknown |
| Design and Manufacturing Services Agreement, by and between Quirky, Inc. and Flextronics Sales and Marketing (A-P), Ltd., dates March 7, 2014, as amended by the Source Code License, by and between Quirky, Inc. and Flextronics Sales and Marketing (A-P), Ltd., dated July 16, 2014. | License | Unknown |
| MDF/Coop Agreement, by and between Amazon Fulfillment Services, Inc. and Quirky, Inc., dated as of December 20, 2010. | License | Unknown |
| Powered By Quirky Product Development  and Technical Support Agreement, by and between the Lighting component of General Electric Company and Quirky, Inc., dated as of February 9, 2015. | License | Unknown |
| Powered By Quirky Product Development Agreement, by and between Harman International Industries, Inc. and Quirky, Inc., dated as of March 6, 2015 and its related SOW documents. | License | Unknown |
| Powered By Quirky Product Services Agreement, by and between Mattel, Inc. and Quirky, Inc., dated as of April 10, 2015 and its related amendments and SOW documents. | License | Unknown |
| Product Development Services and Co-Branding Agreement by and between Quirky, Inc. and General Electric Company, dated October 31, 2013, and its three amendments dated December 30, 2013, January 23, 2014, and November 28, 2014 respectively. | License | Unknown |
| Statement of Work – 101 for a Smart Light Switch, by and between Quirky, Inc. and Flextronics Sales and Marketing (A-P), Ltd., dated April 16, 2014. | License | Unknown |
| Statement of Work – 102 for a Smart Hub, by and between Quirky, Inc. and Flextronics Sales and Marketing (A-P), Ltd., dated April 17, 2014. | License | Unknown |
| Supplier Buyer Agreement, by and between Home Depot and Quirky, Inc., dated as of November 21, 2013. | License | Unknown |
| Vendor Agreement, by and between Amazon Fulfillment Services, Inc. and Quirky, Inc., dated as of October 1, 2010. | License | Unknown |
| Wink Platform Agreement by and between Quirky, Inc. and GE Trademark Licensing, dated October 31, 2013, and its three amendments dated November 20, 2013, December 30, 2013 and January 1, 2014 respectively. | License | Unknown |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-30

## INVENTORY

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---:|
| Align (123 Units); OHL Warehouse - Allentown, PA | $78.53 |
| Align (29 Units); Quirky Offices - NYC | $83.35 |
| Align (472 Units); OHL Warehouse - Riverside, CA | $1,368.79 |
| Align EU (24 Units); Other | $68.98 |
| Align EU (4,844 Units); OHL Warehouse - Shenzhen, China | $14,548.96 |
| Aros (2,803 Units); Quirky Offices - Schnenectady | $7,022.21 |
| Aros (324 Units); OHL Warehouse - Riverside, CA | $20,309.16 |
| Aros (347 Units); Quirky Offices - NYC | $5,769.05 |
| Aros (368 Units); OHL Warehouse - Allentown, PA | $34,622.38 |
| Aros (5,651 Units); Vendor - Asia | $26,253.92 |
| Aros Canada (1,010 Units); OHL Warehouse - Riverside, CA | $2,680.16 |
| Aros v2 (185,000 Units); Vendor - Asia | $35,605.50 |
| Ascend (1,805 Units); OHL Warehouse - Riverside, CA | $67,429.85 |
| Bake Shapes (11 Units); Quirky Offices - NYC | $21.94 |
| Bake Shapes (2 Units); Quirky Offices - Schnenectady | $10.86 |
| Bake Shapes (3 Units); OHL Warehouse - Riverside, CA | $14.67 |
| Bake Shapes EU (1,838 Units); OHL Warehouse - Shenzhen, China | $11,095.99 |
| Bake Shapes EU (10 Units); Other | $60.37 |
| Bake Shapes EU (24 Units); Quirky Offices - NYC | $438.71 |
| Bandits (1 Unit); Quirky Offices - Schnenectady | $6.89 |
| Bandits (14,677 Units); OHL Warehouse - Shenzhen, China | $29,984.45 |
| Bandits (25,420 Units); Vendor - Asia | $16,711.97 |
| Bandits (28,371 Units); OHL Warehouse - Riverside, CA | $27,447.64 |
| Bandits (30 Units); Other | $70.99 |
| Bandits (60 Units); OHL Warehouse - Allentown, PA | $1,279.62 |
| Bandits (615 Units); Quirky Offices - NYC | $745.24 |
| Bandits; UPS Warehouse- Hong Kong | $0.02 |
| Beamer (49 Units); Quirky Offices - NYC | $301.91 |
| Beat Booster (12 Units); Other | $806.04 |
| Beat Booster (12 Units); Quirky Offices - NYC | $806.04 |
| Beat Booster (18 Units); OHL Warehouse - Riverside, CA | $1,221.32 |
| Beat Booster (2 Units); Vendor - Asia | $134.34 |
| Bobble Brush (3 Units); OHL Warehouse - Allentown, PA | $5.97 |
| Bobble Brush (74 Units); Quirky Offices - NYC | $308.31 |
| Bobble Brush w/Timer (1 Unit); Quirky Offices - Schnenectady | $2.79 |
| Bobble Brush w/Timer (154 Units); Quirky Offices - NYC | $732.45 |
| Bobble Brush w/Timer (25 Units); Other | $57.05 |
| Bobble Brush w/Timer (5,592 Units); OHL Warehouse - Shenzhen, China | $13,001.13 |
| Bobble Brush w/Timer (6 Units); OHL Warehouse - Riverside, CA | $11.15 |
| Bobble Brush w/Timer (967 Units); OHL Warehouse - Allentown, PA | $3,468.47 |
| Branch (1 Unit); OHL Warehouse - Allentown, PA | $2.26 |
| Branch (1 Unit); Quirky Offices - Schnenectady | $2.25 |
| Branch (10,800 Units); OHL Warehouse - Shenzhen, China | $23,562.37 |
| Branch (22 Units); Other | $48.00 |
| Branch (7 Units); OHL Warehouse - Riverside, CA | $15.65 |
| Brim (1 Unit); OHL Warehouse - Allentown, PA | $9.80 |
| Brim (18 Units); Quirky Offices - NYC | $266.46 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Broom Groomer (19 Units); Other | $47.58 |
| Broom Groomer (38 Units); Quirky Offices - NYC | $106.78 |
| Broom Groomer (55 Units); OHL Warehouse - Allentown, PA | $433.95 |
| Broom Groomer (6,185 Units); OHL Warehouse - Shenzhen, China | $15,840.66 |
| Broom Groomer Mini (24 Units); OHL Warehouse - Shenzhen, China | $94.08 |
| Broom Groomer Mini (28 Units); Quirky Offices - NYC | $106.98 |
| Broom Groomer Mini; UPS Warehouse- Hong Kong | $0.10 |
| Broom Groomer Pro (4 Units); OHL Warehouse - Allentown, PA | $12.32 |
| Broom Groomer Pro (6 Units); Quirky Offices - NYC | $95.32 |
| Broom Groomer Pro v2 (26 Units); OHL Warehouse - Allentown, PA | $155.48 |
| Broom Groomer Pro v2 (3,588 Units); Vendor - Asia | $21,452.65 |
| Broom Groomer Pro v2 (31 Units); OHL Warehouse - Riverside, CA | $185.37 |
| Broom Groomer w/broom (4 Units); OHL Warehouse - Riverside, CA | $16.76 |
| Broom Groomer w/broom (8 Units); Quirky Offices - NYC | $79.33 |
| Broom Groomer w/broom EU (1 Unit); Other | $6.61 |
| Broom Groomer w/broom EU (1,372 Units); OHL Warehouse - Shenzhen, China | $9,062.08 |
| Broom Stopper (17 Units); Quirky Offices - NYC | $85.34 |
| Broom Stopper (4 Units); OHL Warehouse - Allentown, PA | $0.38 |
| Bundles (1 Unit); Quirky Offices - Schnenectady | $16.67 |
| Bundles (1,584 Units); OHL Warehouse - Allentown, PA | $18,173.07 |
| Bundles (2,637 Units); OHL Warehouse - Riverside, CA | $24,676.51 |
| Bundles (69 Units); Other | $706.41 |
| Bundles (7,558 Units); OHL Warehouse - Shenzhen, China | $72,276.22 |
| Bundles (98 Units); Quirky Offices - NYC | $922.39 |
| Carabandits (170 Units); OHL Warehouse - Riverside, CA | $65.35 |
| Carabandits (23 Units); Other | $43.58 |
| Carabandits (32 Units); Vendor - Asia | $11.81 |
| Carabandits (6,214 Units); OHL Warehouse - Allentown, PA | $318.98 |
| Carabandits (9,536 Units); OHL Warehouse - Shenzhen, China | $7,766.09 |
| Cargo (10 Units); Quirky Offices - NYC | $27.57 |
| Cargo (18 Units); Other | $43.64 |
| Cargo (2 Units); Quirky Offices - Schnenectady | $4.93 |
| Cargo (353 Units); OHL Warehouse - Riverside, CA | $877.37 |
| Cargo (5,124 Units); OHL Warehouse - Shenzhen, China | $12,934.16 |
| Charge (2 Units); Quirky Offices - NYC | $56.00 |
| Charge (286 Units); OHL Warehouse - Riverside, CA | $8,717.08 |
| Charge (394 Units); Vendor - Asia | $7,697.65 |
| Charge (8 Units); OHL Warehouse - Allentown, PA | $243.74 |
| Cipher (96 Units); Quirky Offices - NYC | $131.77 |
| CitriTwist (2 Units); OHL Warehouse - Allentown, PA | $6.14 |
| CitriTwist (5,472 Units); OHL Warehouse - Riverside, CA | $16,807.78 |
| Click n Cook (1,008 Units); OHL Warehouse - Shenzhen, China | $8,379.20 |
| Click n Cook (16 Units); Other | $133.02 |
| Click n Cook (3 Units); Quirky Offices - NYC | $24.69 |
| Click n Cook (6 Units); OHL Warehouse - Allentown, PA | $90.00 |
| Cloak (1,859 Units); OHL Warehouse - Allentown, PA | $30,208.05 |
| Cloak (24 Units); Quirky Offices - NYC | $373.12 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Clothing & Merchandise (434 Units); OHL Warehouse - Allentown, PA | $2,084.40 |
| Contort (124 Units); OHL Warehouse - Allentown, PA | $194.85 |
| Contort (2 Units); Quirky Offices - NYC | $9.30 |
| Contort (2,895 Units); OHL Warehouse - Shenzhen, China | $11,608.95 |
| Contort (3 Units); OHL Warehouse - Riverside, CA | $12.42 |
| Contort (30 Units); Other | $120.39 |
| Contort (5,956 Units); Vendor - Asia | $4,477.50 |
| Contort Power (2 Units); Quirky Offices - Schnenectady | $17.76 |
| Contort Power (2,357 Units); OHL Warehouse - Riverside, CA | $14,567.92 |
| Contort Power (3 Units); Quirky Offices - NYC | $28.08 |
| Contort Power (5,048 Units); Vendor - Asia | $5,809.74 |
| Contort Power (769 Units); OHL Warehouse - Allentown, PA | $6,519.99 |
| Contort Power Canada (1 Unit); Quirky Offices - Schnenectady | $9.75 |
| Contort Power Canada (200 Units); Vendor - Asia | $108.80 |
| Contort Power Canada (3 Units); OHL Warehouse - Allentown, PA | $19.50 |
| Contort Power Canada (589 Units); OHL Warehouse - Riverside, CA | $5,689.84 |
| Contour (2 Units); OHL Warehouse - Allentown, PA | $4.44 |
| Contour (24 Units); OHL Warehouse - Shenzhen, China | $41.25 |
| Converge (12 Units); Other | $118.79 |
| Converge (18 Units); Quirky Offices - NYC | $362.54 |
| Converge (275 Units); OHL Warehouse - Riverside, CA | $799.88 |
| Converge (282 Units); OHL Warehouse - Shenzhen, China | $2,754.40 |
| Converge (766 Units); OHL Warehouse - Allentown, PA | $3,918.86 |
| Converge Aluminum (10 Units); Quirky Offices - Schnenectady | $274.77 |
| Converge Aluminum (8 Units); OHL Warehouse - Riverside, CA | $258.95 |
| Converge Aluminum (9 Units); OHL Warehouse - Allentown, PA | $300.76 |
| Converge Pop (10,068 Units); Vendor - Asia | $9,564.89 |
| Converge Pop (118 Units); OHL Warehouse - Allentown, PA | $2,003.35 |
| Converge Pop (19,173 Units); OHL Warehouse - Riverside, CA | $458,084.98 |
| Converge Pop (30 Units); Other | $781.57 |
| Converge Pop (5 Units); Quirky Offices - Schnenectady | $135.45 |
| Cordies (32 Units); Quirky Offices - Schnenectady | $28.34 |
| Cordies (415 Units); Quirky Offices - NYC | $1,399.35 |
| Cordies (444 Units); OHL Warehouse - Allentown, PA | $653.27 |
| Cordies (5,225 Units); OHL Warehouse - Riverside, CA | $3,274.98 |
| Cordies (51 Units); Other | $46.70 |
| Cordies (53,500 Units); OHL Warehouse - Shenzhen, China | $41,529.18 |
| Cordies Executive (166 Units); OHL Warehouse - Allentown, PA | $528.47 |
| Cordies Executive (2,439 Units); OHL Warehouse - Riverside, CA | $3,483.62 |
| Cordies Pop (1 Unit); Quirky Offices - Schnenectady | $0.93 |
| Cordies Pop (120 Units); OHL Warehouse - Shenzhen, China | $97.93 |
| Cordies Pop (13,320 Units); OHL Warehouse - Riverside, CA | $10,879.08 |
| Cordies Pop (794 Units); OHL Warehouse - Allentown, PA | $63.78 |
| Cordies; UPS Warehouse- Hong Kong | $1,742.21 |
| Cordlets (312 Units); Quirky Offices - NYC | $271.14 |
| Cordlets (5 Units); Other | $4.63 |
| Core (1 Unit); Quirky Offices - Schnenectady | $17.91 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Core (3,085 Units); OHL Warehouse - Riverside, CA | $10,971.45 |
| Core (9 Units); Quirky Offices - NYC | $161.16 |
| Crates (1,201 Units); Quirky Offices - NYC | $13,995.27 |
| Crates (1,231 Units); OHL Warehouse - Allentown, PA | $5,531.63 |
| Crates (1,875 Units); Vendor - USA | $706.75 |
| Crossover (1 Unit); Other | $3.04 |
| Crossover (2 Units); Quirky Offices - Schnenectady | $2.36 |
| Crossover (2,090 Units); OHL Warehouse - Shenzhen, China | $2,750.20 |
| Crossover (22,541 Units); OHL Warehouse - Riverside, CA | $41,073.32 |
| Crossover (34 Units); Quirky Offices - NYC | $118.29 |
| Crossover (5,371 Units); OHL Warehouse - Allentown, PA | $19,353.39 |
| Crossover (direct sales) (3,189 Units); OHL Warehouse - Allentown, PA | $2,931.19 |
| Crossover (direct sales) (5,787 Units); OHL Warehouse - Riverside, CA | $285.36 |
| Crossover Direct Program (1 Unit); OHL Warehouse - Riverside, CA | $1.39 |
| Crossover Direct Program (136 Units); Quirky Offices - NYC | $184.49 |
| Crossover Direct Program (23 Units); OHL Warehouse - Allentown, PA | $43.05 |
| Crossover Direct Program (5 Units); Quirky Offices - Schnenectady | $6.85 |
| Crossover iPad Mini (14,440 Units); OHL Warehouse - Riverside, CA | $51,401.70 |
| Crossover iPad Mini (877 Units); OHL Warehouse - Shenzhen, China | $2,330.00 |
| Crossover iPad Mini (968 Units); Quirky Offices - NYC | $2,610.68 |
| Crossover iphone 6 (20 Units); OHL Warehouse - Allentown, PA | $44.01 |
| Crossover iphone 6 (3,178 Units); OHL Warehouse - Riverside, CA | $6,431.41 |
| Crossover iphone 6 plus (12 Units); OHL Warehouse - Allentown, PA | $26.21 |
| Crossover iphone 6 plus (4,328 Units); OHL Warehouse - Riverside, CA | $9,489.28 |
| Cubo (4 Units); OHL Warehouse - Riverside, CA | $28.60 |
| Cubo (6 Units); OHL Warehouse - Allentown, PA | $42.90 |
| Cyclone (1 Unit); OHL Warehouse - Riverside, CA | $0.88 |
| Cyclone (50 Units); Quirky Offices - NYC | $70.92 |
| Digits (1 Unit); Other | $1.87 |
| Digits (4,377 Units); OHL Warehouse - Allentown, PA | $9,042.72 |
| Digits (68 Units); Quirky Offices - NYC | $174.12 |
| Digits (7,272 Units); OHL Warehouse - Shenzhen, China | $14,727.78 |
| Drift (13 Units); OHL Warehouse - Riverside, CA | $739.67 |
| Drift (43 Units); Quirky Offices - NYC | $11,043.24 |
| Drift (8 Units); OHL Warehouse - Allentown, PA | $297.38 |
| Drift Unit (850 Units); Quirky Offices - NYC | $641.75 |
| EDOM parts (250 Units); Other | $1,150.00 |
| Egg Minder (58 Units); Quirky Offices - NYC | $2,235.32 |
| Electric Imp (19,300 Units); Other | $192,950.00 |
| Electric Imp (309 Units); OHL Warehouse - Allentown, PA | $2,626.50 |
| Electric Imp (35,256 Units); Vendor - Asia | $317,050.00 |
| Feedo (4,400 Units); Vendor - Asia | $30,360.00 |
| Fender (3 Units); OHL Warehouse - Allentown, PA | $17.43 |
| Fender (32 Units); Quirky Offices - NYC | $102.06 |
| Fender (574 Units); OHL Warehouse - Shenzhen, China | $1,965.98 |
| Fender (7,031 Units); OHL Warehouse - Riverside, CA | $27,918.03 |
| Flipside (15 Units); Quirky Offices - NYC | $141.84 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Flipside (54 Units); OHL Warehouse - Riverside, CA | $187.04 |
| Flipside EU (6 Units); Other | $37.81 |
| Flipside EU (864 Units); OHL Warehouse - Shenzhen, China | $5,444.07 |
| Flipside v2 (1,032 Units); Quirky Offices - NYC | $3,594.46 |
| Flipside v2 (12,064 Units); Vendor - Asia | $5,248.89 |
| Flipside v2 (2 Units); OHL Warehouse - Allentown, PA | $9.78 |
| Flipside v2 (5,053 Units); OHL Warehouse - Riverside, CA | $7,130.93 |
| Floor Displays (212 Units); Vendor - Asia | $10,765.36 |
| Folio (100 Units); Quirky Offices - NYC | $331.89 |
| Folio (2 Units); OHL Warehouse - Allentown, PA | $12.50 |
| Folio (4,008 Units); OHL Warehouse - Shenzhen, China | $19,485.60 |
| Folio (78 Units); OHL Warehouse - Riverside, CA | $427.46 |
| FUTURE-S-L (17 Units); Quirky Offices - NYC | $161.50 |
| GE Link A19 (GE Consumer) (546 Units); OHL Warehouse - Shenzhen, China | $3,663.66 |
| GE Link A19 (Quirky Consumer) (1,558 Units); Vendor - Asia | $10,388.74 |
| GE Link A19 (Quirky Consumer) (1,955 Units); OHL Warehouse - Riverside, CA | $2,611.03 |
| GE Link A19 (Quirky Consumer) (22 Units); Quirky Offices - Schnenectady | $119.68 |
| GE Link A19 (Quirky Consumer) (551 Units); OHL Warehouse - Allentown, PA | $7.50 |
| GE Link BR30 (GE Consumer) (5,820 Units); OHL Warehouse - Shenzhen, China | $47,840.40 |
| GE Link BR30 (Quirky Consumer) (143 Units); OHL Warehouse - Allentown, PA | $1,157.52 |
| GE Link BR30 (Quirky Consumer) (18 Units); Quirky Offices - Schnenectady | $147.96 |
| GE Link BR30 (Quirky Consumer) (3,623 Units); Vendor - Asia | $29,791.93 |
| GE Link BR30 (Quirky Consumer) (324 Units); OHL Warehouse - Riverside, CA | $2,288.44 |
| GE Link PAR38 (Quirky Consumer) (1,418 Units); Vendor - Asia | $14,703.24 |
| GE Link PAR38 (Quirky Consumer) (159 Units); OHL Warehouse - Allentown, PA | $144.69 |
| GE Link PAR38 (Quirky Consumer) (198 Units); OHL Warehouse - Riverside, CA | $212.86 |
| GE Link Starter Kit (Quirky Consumer) (42 Units); OHL Warehouse - Riverside, CA | $1,322.01 |
| GE Link Starter Kit (Quirky Consumer) (435 Units); OHL Warehouse - Allentown, PA | $741.39 |
| Gift Card Accessories (1,311 Units); OHL Warehouse - Riverside, CA | $2,771.30 |
| Gift Card Accessories (72 Units); OHL Warehouse - Allentown, PA | $16.56 |
| Gift Card Accessories (941 Units); Quirky Offices - NYC | $291.05 |
| Glide (1 Unit); Other | $0.57 |
| Glide (1,052 Units); OHL Warehouse - Allentown, PA | $3,099.24 |
| Glide (198 Units); OHL Warehouse - Shenzhen, China | $113.15 |
| Glide (384 Units); Quirky Offices - NYC | $85.59 |
| Grill Wrangler (11,704 Units); OHL Warehouse - Riverside, CA | $102,694.67 |
| Grill Wrangler (21 Units); OHL Warehouse - Allentown, PA | $91.73 |
| Grill Wrangler (24 Units); Vendor - Asia | $197.06 |
| Grill Wrangler (7 Units); Quirky Offices - NYC | $60.13 |
| Grill Wrangler EU (4,159 Units); OHL Warehouse - Riverside, CA | $34,473.05 |
| Grill Wrangler EU (45 Units); Other | $380.01 |
| Grill Wrangler EU (524 Units); OHL Warehouse - Shenzhen, China | $4,423.44 |
| Grip Grater (20 Units); Other | $122.62 |
| Grip Grater (42 Units); Quirky Offices - NYC | $291.49 |
| Grip Grater (488 Units); OHL Warehouse - Shenzhen, China | $2,993.59 |
| Groove (203 Units); OHL Warehouse - Riverside, CA | $393.53 |
| Groove (39 Units); OHL Warehouse - Allentown, PA | $325.83 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Groove (67 Units); Quirky Offices - NYC | $275.37 |
| Groove EU (19 Units); Other | $51.11 |
| Groove v2 (27,160 Units); Vendor - Asia | $9,109.52 |
| Groove v2 (8,757 Units); OHL Warehouse - Riverside, CA | $5,106.89 |
| Icecap (12,826 Units); Vendor - Asia | $27,256.80 |
| Icecap (19 Units); OHL Warehouse - Allentown, PA | $158.65 |
| Icecap (4 Units); OHL Warehouse - Riverside, CA | $33.40 |
| Inventor Swag (3 Units); Quirky Offices - NYC | $28.50 |
| Inventor Swag (58 Units); OHL Warehouse - Allentown, PA | $1,045.56 |
| Iso (2,330 Units); OHL Warehouse - Riverside, CA | $165,485.25 |
| Iso (6,437 Units); Vendor - Asia | $444,570.70 |
| Keeper (14 Units); OHL Warehouse - Riverside, CA | $5.52 |
| Keeper (24 Units); Other | $119.37 |
| Keeper (3 Units); Quirky Offices - NYC | $16.56 |
| Keeper (7,020 Units); OHL Warehouse - Shenzhen, China | $35,109.60 |
| Keeper; UPS Warehouse- Hong Kong | $0.01 |
| Kosoku (36 Units); OHL Warehouse - Shenzhen, China | $225.40 |
| Link Hub (1 Unit); Quirky Offices - Schnenectady | $25.56 |
| Link Hub (11,110 Units); Vendor - Asia | $142,208.00 |
| Link Hub (26 Units); OHL Warehouse - Riverside, CA | $464.85 |
| Loop (1,230 Units); OHL Warehouse - Allentown, PA | $1,252.99 |
| Loop (1,436 Units); OHL Warehouse - Riverside, CA | $1,196.12 |
| Loop (2,208 Units); OHL Warehouse - Shenzhen, China | $1,820.46 |
| Loop (46 Units); Quirky Offices - NYC | $231.46 |
| Loopits (2 Units); OHL Warehouse - Allentown, PA | $10.59 |
| Loopits (2 Units); Other | $8.14 |
| Loopits (2,133 Units); OHL Warehouse - Shenzhen, China | $8,658.19 |
| Loopits (3 Units); OHL Warehouse - Riverside, CA | $10.92 |
| Loopits (3 Units); Quirky Offices - NYC | $12.57 |
| Luminum (1 Unit); Quirky Offices - Schnenectady | $2.74 |
| Luminum (1,369 Units); OHL Warehouse - Shenzhen, China | $1,818.67 |
| Luminum (1,861 Units); OHL Warehouse - Allentown, PA | $6,394.85 |
| Luminum (28,545 Units); OHL Warehouse - Riverside, CA | $41,149.06 |
| Luminum (71 Units); Quirky Offices - NYC | $205.62 |
| Mantis (1,916 Units); OHL Warehouse - Allentown, PA | $11,378.28 |
| Mantis (2,746 Units); OHL Warehouse - Shenzhen, China | $14,354.31 |
| Mantis (200 Units); Vendor - Asia | $114.00 |
| Mantis (47 Units); Other | $246.04 |
| Mantis (53 Units); Quirky Offices - NYC | $299.25 |
| Mantis (6,106 Units); OHL Warehouse - Riverside, CA | $29,710.33 |
| Memo (29 Units); Quirky Offices - NYC | $8.75 |
| Mercado (1 Unit); Other | $6.53 |
| Mercado (177 Units); Quirky Offices - NYC | $1,614.94 |
| Mercado (4 Units); OHL Warehouse - Allentown, PA | $27.04 |
| Mercado (6 Units); Quirky Offices - Schnenectady | $39.18 |
| Metal Cordies (1 Unit); Quirky Offices - NYC | $2.16 |
| Metal Cordies (12 Units); OHL Warehouse - Shenzhen, China | $21.29 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Metal Cordies (2 Units); Other | $3.68 |
| Metal Cordies (9 Units); OHL Warehouse - Riverside, CA | $16.96 |
| Metal Cordies (96 Units); OHL Warehouse - Allentown, PA | $116.92 |
| Metal Cordies; UPS Warehouse- Hong Kong | $71.22 |
| Miscellaneous (3,250 Units); OHL Warehouse - Allentown, PA | $385.19 |
| Miscellaneous (7,500 Units); Other | $7,638.64 |
| Mocubo (27 Units); OHL Warehouse - Allentown, PA | $52.26 |
| Mocubo (3 Units); Other | $37.65 |
| Mocubo (5,535 Units); OHL Warehouse - Shenzhen, China | $69,387.97 |
| Mocubo (52 Units); Quirky Offices - NYC | $740.75 |
| Mocubo (72 Units); OHL Warehouse - Riverside, CA | $909.59 |
| Mocubo (8 Units); Vendor - Asia | $77.84 |
| MugStir (34 Units); Quirky Offices - NYC | $98.20 |
| Nibble (11 Units); OHL Warehouse - Allentown, PA | $57.50 |
| Nibble (3 Units); OHL Warehouse - Riverside, CA | $6.27 |
| Nibble (47 Units); Quirky Offices - NYC | $43.58 |
| Nibble EU (140 Units); OHL Warehouse - Shenzhen, China | $422.86 |
| Nibble EU (17 Units); Other | $51.35 |
| Nimbus (14 Units); Quirky Offices - Schnenectady | $689.49 |
| Nimbus (15,000 Units); Vendor - Asia | $300.00 |
| Nimbus (281 Units); Quirky Offices - NYC | $12,293.30 |
| Nimbus (30,624 Units); OHL Warehouse - Riverside, CA | $2,020,486.26 |
| Nimbus (5,740 Units); OHL Warehouse - Allentown, PA | $371,678.67 |
| Norm (894 Units); OHL Warehouse - Riverside, CA | $30,360.24 |
| Ohm (24 Units); Other | $1,752.24 |
| Ohm (72 Units); OHL Warehouse - Riverside, CA | $5,279.47 |
| Ohm (8 Units); OHL Warehouse - Allentown, PA | $365.61 |
| Ohm (96 Units); Vendor - Asia | $7,008.96 |
| Outlink (1,016 Units); Vendor - Asia | $1,920.24 |
| Outlink (14 Units); OHL Warehouse - Allentown, PA | $5.84 |
| Outlink (7,673 Units); OHL Warehouse - Riverside, CA | $129,979.85 |
| Outlink Canada (16 Units); Vendor - Asia | $31.36 |
| Overflow (2 Units); OHL Warehouse - Riverside, CA | $25.59 |
| Overflow (28,420 Units); Vendor - Asia | $84,894.07 |
| Pawcet (1 Unit); Other | $8.82 |
| Pawcet (16 Units); Vendor - Asia | $24.64 |
| Pawcet (3 Units); Quirky Offices - Schnenectady | $26.46 |
| Pawcet (4 Units); OHL Warehouse - Riverside, CA | $33.40 |
| Pawcet (9 Units); OHL Warehouse - Allentown, PA | $79.38 |
| Pegit (1 Unit); Quirky Offices - NYC | $7.06 |
| Pegit (1,287 Units); OHL Warehouse - Riverside, CA | $7,423.38 |
| Pegit (2,104 Units); OHL Warehouse - Shenzhen, China | $7,419.09 |
| Pegit (4 Units); OHL Warehouse - Allentown, PA | $25.00 |
| Pen Zen (1 Unit); Quirky Offices - Schnenectady | $4.22 |
| Pen Zen (1,238 Units); OHL Warehouse - Allentown, PA | $80.24 |
| Pen Zen (118 Units); Quirky Offices - NYC | $625.04 |
| Pen Zen (4,746 Units); OHL Warehouse - Shenzhen, China | $19,198.66 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Pen Zen (72,972 Units); OHL Warehouse - Riverside, CA | $84,203.19 |
| Pickup Power (15 Units); OHL Warehouse - Allentown, PA | $366.85 |
| Pickup Power (2 Units); Quirky Offices - Schnenectady | $87.30 |
| Pickup Power (325,638 Units); Vendor - Asia | $313,370.66 |
| Pickup Power (466 Units); OHL Warehouse - Riverside, CA | $82.59 |
| Pivot Power (1,196 Units); OHL Warehouse - Allentown, PA | $13,973.97 |
| Pivot Power (12 Units); Other | $105.86 |
| Pivot Power (13,446 Units); OHL Warehouse - Riverside, CA | $12,833.20 |
| Pivot Power (54 Units); Quirky Offices - NYC | $754.37 |
| Pivot Power (836 Units); OHL Warehouse - Shenzhen, China | $7,194.98 |
| Pivot Power 2.0 (20 Units); OHL Warehouse - Riverside, CA | $164.53 |
| Pivot Power 2.0 (36 Units); Quirky Offices - NYC | $273.69 |
| Pivot Power 2.0 (4 Units); Quirky Offices - Schnenectady | $29.70 |
| Pivot Power 2.0 (662 Units); Vendor - Asia | $640.48 |
| Pivot Power 2.0 (937 Units); OHL Warehouse - Allentown, PA | $3,571.83 |
| Pivot Power 2.0 (commercial) (90 Units); OHL Warehouse - Riverside, CA | $693.00 |
| Pivot Power 2x3 (5 Units); OHL Warehouse - Allentown, PA | $57.19 |
| Pivot Power 2x3 (8 Units); Quirky Offices - NYC | $128.27 |
| Pivot Power 2x3 (98 Units); OHL Warehouse - Riverside, CA | $1,130.40 |
| Pivot Power Canada/Mexico (38 Units); OHL Warehouse - Riverside, CA | $297.29 |
| Pivot Power Canada/Mexico (96 Units); OHL Warehouse - Shenzhen, China | $739.53 |
| Pivot Power Desktop (426 Units); OHL Warehouse - Riverside, CA | $6,460.83 |
| Pivot Power Desktop (6 Units); OHL Warehouse - Allentown, PA | $91.00 |
| Pivot Power EU (11,936 Units); OHL Warehouse - Shenzhen, China | $101,887.60 |
| Pivot Power EU (2 Units); OHL Warehouse - Riverside, CA | $16.48 |
| Pivot Power EU (2 Units); Quirky Offices - NYC | $120.00 |
| Pivot Power EU (4 Units); OHL Warehouse - Allentown, PA | $240.00 |
| Pivot Power EU (6 Units); Other | $49.23 |
| Pivot Power France (8 Units); Quirky Offices - NYC | $69.13 |
| Pivot Power Genius (1,780 Units); OHL Warehouse - Allentown, PA | $63,365.04 |
| Pivot Power Genius (12,477 Units); OHL Warehouse - Riverside, CA | $468,755.66 |
| Pivot Power Genius (15 Units); Quirky Offices - NYC | $188.90 |
| Pivot Power Genius (4 Units); Quirky Offices - Schnenectady | $75.88 |
| Pivot Power Junior (3,834 Units); OHL Warehouse - Riverside, CA | $2,487.61 |
| Pivot Power Junior (7 Units); Quirky Offices - NYC | $144.97 |
| Pivot Power Junior (71 Units); OHL Warehouse - Allentown, PA | $223.93 |
| Pivot Power Junior 2.0 (2 Units); OHL Warehouse - Riverside, CA | $0.43 |
| Pivot Power Junior 2.0 (5,392 Units); Vendor - Asia | $3,260.16 |
| Pivot Power Media (12 Units); Quirky Offices - NYC | $185.52 |
| Pivot Power Media (2 Units); OHL Warehouse - Allentown, PA | $30.94 |
| Pivot Power Media (24 Units); Other | $371.04 |
| Pivot Power Mini (26 Units); OHL Warehouse - Shenzhen, China | $203.06 |
| Pivot Power Mini (57 Units); Quirky Offices - NYC | $481.10 |
| Pivot Power Mini; OHL Warehouse - Allentown, PA | $0.19 |
| Pivot Power Pop (117 Units); Quirky Offices - NYC | $674.91 |
| Pivot Power Pop (2,076 Units); Vendor - Asia | $1,693.13 |
| Pivot Power Pop (3,070 Units); OHL Warehouse - Shenzhen, China | $17,883.23 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Pivot Power Pop (373 Units); OHL Warehouse - Allentown, PA | $876.67 |
| Pivot Power Pop (4 Units); Quirky Offices - Schnenectady | $24.76 |
| Pivot Power Pop (658 Units); OHL Warehouse - Riverside, CA | $3,446.46 |
| Pivot Power Pop EU (109 Units); Other | $808.68 |
| Pivot Power Pop EU (17,142 Units); OHL Warehouse - Shenzhen, China | $127,176.43 |
| Pivot Power Pop EU (944 Units); Vendor - Asia | $1,161.56 |
| Pivot Power Pop France (2,952 Units); OHL Warehouse - Shenzhen, China | $22,562.14 |
| Pivot Power Pop France (93 Units); Other | $697.36 |
| Pivot Power Pop France (96 Units); Quirky Offices - NYC | $720.28 |
| Pivot Power Pop Junior (119 Units); Quirky Offices - NYC | $502.01 |
| Pivot Power Pop Junior (4,077 Units); OHL Warehouse - Riverside, CA | $12,120.06 |
| Pivot Power Pop Junior (867 Units); Vendor - Asia | $493.33 |
| Pivot Power Pop Junior (89 Units); OHL Warehouse - Allentown, PA | $199.38 |
| Pivot Power Pop Korea (2,976 Units); OHL Warehouse - Shenzhen, China | $21,254.59 |
| Pivot Power Pop Korea (48 Units); Vendor - Asia | $348.10 |
| Pivot Power Pop Korea (68 Units); Other | $490.73 |
| Pivot Power UK (1,000 Units); Vendor - Asia | $1,138.00 |
| Pivot Power UK (228 Units); Other | $2,018.03 |
| Pivot Power; UPS Warehouse- Hong Kong | $123.24 |
| Plastic Sliders (15 Units); Quirky Offices - NYC | $93.97 |
| Plastic Sliders (4 Units); OHL Warehouse - Riverside, CA | $19.24 |
| Pli (3,200 Units); OHL Warehouse - Shenzhen, China | $13,338.85 |
| Pli (7 Units); Quirky Offices - NYC | $9.40 |
| Pluck (19,848 Units); OHL Warehouse - Riverside, CA | $20,060.12 |
| Pluck (2 Units); Quirky Offices - Schnenectady | $3.05 |
| Pluck (2,257 Units); Quirky Offices - NYC | $1,699.44 |
| Pluck (3,558 Units); OHL Warehouse - Shenzhen, China | $9,947.59 |
| Pluck (7 Units); Other | $6.92 |
| Pluck (7,072 Units); Vendor - Asia | $2,775.17 |
| Pluck (875 Units); OHL Warehouse - Allentown, PA | $3,575.69 |
| Plug Hub (1,366 Units); OHL Warehouse - Riverside, CA | $2,559.19 |
| Plug Hub (4 Units); Quirky Offices - NYC | $20.01 |
| Plug Hub (63 Units); OHL Warehouse - Allentown, PA | $211.71 |
| Plug Hub EU (1,729 Units); OHL Warehouse - Shenzhen, China | $8,230.04 |
| Plug Hub EU (10 Units); Other | $47.60 |
| Plug Power (1 Unit); Quirky Offices - Schnenectady | $1.99 |
| Plug Power (13,515 Units); OHL Warehouse - Riverside, CA | $21,280.98 |
| Plug Power (39 Units); OHL Warehouse - Allentown, PA | $12.91 |
| Plus Box (10,000 Units); Vendor - Asia | $37,000.00 |
| Pod Power (18 Units); OHL Warehouse - Allentown, PA | $132.69 |
| Pod Power (2 Units); OHL Warehouse - Riverside, CA | $14.56 |
| Pod Power (2 Units); Quirky Offices - Schnenectady | $15.36 |
| Poppit (11 Units); OHL Warehouse - Allentown, PA | $26.14 |
| Poppit (2 Units); Quirky Offices - Schnenectady | $4.76 |
| Poppit (200 Units); Vendor - Asia | $132.04 |
| Poppit (27 Units); Quirky Offices - NYC | $64.25 |
| Poppit (82 Units); OHL Warehouse - Riverside, CA | $184.77 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---:|
| Porkfolio (1 Unit); Quirky Offices - Schnenectady | $33.28 |
| Porkfolio (17,484 Units); OHL Warehouse - Riverside, CA | $541,231.02 |
| Porkfolio (2 Units); Other | $73.46 |
| Porkfolio (3,369 Units); OHL Warehouse - Allentown, PA | $131,308.22 |
| Porkfolio (99 Units); Quirky Offices - NYC | $3,208.39 |
| Porkfolio France (1,504 Units); OHL Warehouse - Shenzhen, China | $49,060.28 |
| Porkfolio France (168 Units); Vendor - Asia | $747.60 |
| Porkfolio France (2 Units); Other | $65.44 |
| Port Power (1 Unit); Quirky Offices - Schnenectady | $3.52 |
| Port Power (2 Units); OHL Warehouse - Riverside, CA | $6.86 |
| Port Power (8 Units); OHL Warehouse - Allentown, PA | $28.53 |
| Porter (12 Units); Quirky Offices - NYC | $172.94 |
| Porter (2 Units); Quirky Offices - Schnenectady | $26.06 |
| Porter (26 Units); OHL Warehouse - Allentown, PA | $313.21 |
| Porter (4 Units); Other | $45.50 |
| Porter (636 Units); OHL Warehouse - Shenzhen, China | $7,294.78 |
| Porter (68 Units); OHL Warehouse - Riverside, CA | $853.32 |
| Portion (162 Units); Quirky Offices - NYC | $199.29 |
| Portion (27 Units); Other | $40.51 |
| Portion (36 Units); OHL Warehouse - Shenzhen, China | $54.36 |
| Portion (5,057 Units); OHL Warehouse - Riverside, CA | $8,981.65 |
| POSTER (88 Units); OHL Warehouse - Allentown, PA | $880.00 |
| PowerCurl (1,542 Units); OHL Warehouse - Riverside, CA | $3,102.27 |
| PowerCurl (2,726 Units); OHL Warehouse - Allentown, PA | $4,419.40 |
| PowerCurl (265 Units); Quirky Offices - NYC | $668.23 |
| PowerCurl (3,193 Units); OHL Warehouse - Shenzhen, China | $4,711.11 |
| Powercurl Mini (1,560 Units); OHL Warehouse - Shenzhen, China | $2,230.96 |
| Powercurl Mini (160 Units); OHL Warehouse - Allentown, PA | $47.42 |
| Powercurl Mini (20 Units); Quirky Offices - NYC | $29.77 |
| Powercurl Mini (568 Units); Vendor - Asia | $260.60 |
| Powercurl Mini (99,149 Units); OHL Warehouse - Riverside, CA | $64,013.99 |
| Powercurl Mini Pop (126,072 Units); OHL Warehouse - Riverside, CA | $156,843.87 |
| Powercurl Mini Pop (2,064 Units); OHL Warehouse - Shenzhen, China | $2,422.72 |
| Powercurl Mini Pop (206 Units); OHL Warehouse - Allentown, PA | $115.68 |
| Powercurl Mini Pop (6 Units); Quirky Offices - Schnenectady | $7.41 |
| Powercurl Mini Universal (2 Units); Quirky Offices - Schnenectady | $2.12 |
| Powercurl Mini Universal (38,861 Units); OHL Warehouse - Riverside, CA | $41,721.24 |
| Powercurl Mini Universal (432 Units); OHL Warehouse - Allentown, PA | $446.09 |
| Powercurl Mini Universal EU (12 Units); Other | $13.68 |
| Powercurl Mini Universal EU (44,136 Units); OHL Warehouse - Shenzhen, China | $47,935.20 |
| Powercurl Mini Universal UK (5,016 Units); OHL Warehouse - Shenzhen, China | $5,718.24 |
| Powercurl v2 (1 Unit); Quirky Offices - Schnenectady | $3.05 |
| Powercurl v2 (252,213 Units); OHL Warehouse - Riverside, CA | $289,676.62 |
| Powercurl v2 (38 Units); Quirky Offices - NYC | $124.77 |
| Powercurl v2 (5,914 Units); OHL Warehouse - Allentown, PA | $396.31 |
| Powercurl v2 (600 Units); Vendor - Asia | $293.18 |
| Powercurl v2 EU (24 Units); Other | $58.02 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Powercurl v2 EU (7,289 Units); OHL Warehouse - Shenzhen, China | $17,622.21 |
| Powercurl v2 Pop (151 Units); OHL Warehouse - Allentown, PA | $312.28 |
| Powercurl v2 Pop (8 Units); Quirky Offices - Schnenectady | $12.73 |
| Powercurl v2 Pop (98,064 Units); OHL Warehouse - Riverside, CA | $224,539.53 |
| PowerCurl; UPS Warehouse- Hong Kong | $0.01 |
| Powershell (3 Units); OHL Warehouse - Allentown, PA | $43.48 |
| Powershell (3,033 Units); OHL Warehouse - Riverside, CA | $65,909.17 |
| Powershell (8 Units); Other | $173.94 |
| Prop Power (188 Units); OHL Warehouse - Riverside, CA | $618.89 |
| Prop Power (7 Units); Quirky Offices - NYC | $101.47 |
| Prop Power (781 Units); OHL Warehouse - Allentown, PA | $5,089.72 |
| Prop Power EU (2,061 Units); OHL Warehouse - Shenzhen, China | $14,878.35 |
| Prop Power France (6,000 Units); OHL Warehouse - Shenzhen, China | $42,396.00 |
| Prop Power Korea (1,007 Units); OHL Warehouse - Shenzhen, China | $7,065.11 |
| Prop Power Korea (200 Units); Vendor - Asia | $277.20 |
| Prop Power Pro (1 Unit); OHL Warehouse - Allentown, PA | $8.41 |
| Prop Power Pro (1 Unit); OHL Warehouse - Riverside, CA | $8.41 |
| Prop Power Pro (12 Units); Vendor - Asia | $82.56 |
| Prop Power Pro (9 Units); Quirky Offices - NYC | $105.18 |
| Prop Power UK (200 Units); Vendor - Asia | $338.00 |
| Prop Power UK (204 Units); Other | $1,497.36 |
| Prop Power UK (6,657 Units); OHL Warehouse - Shenzhen, China | $48,104.96 |
| Props (1 Unit); Other | $0.37 |
| Props (17 Units); OHL Warehouse - Riverside, CA | $5.89 |
| Props (363 Units); Quirky Offices - NYC | $354.49 |
| Props (69 Units); OHL Warehouse - Allentown, PA | $28.54 |
| Props (790 Units); OHL Warehouse - Shenzhen, China | $10,366.34 |
| Quirky Book (1 Unit); Quirky Offices - NYC | $16.50 |
| Quirky Book (2 Units); Quirky Offices - Schnenectady | $32.99 |
| Quirky Pro Kit (519 Units); OHL Warehouse - Allentown, PA | $5,310.36 |
| Raft (42 Units); Quirky Offices - NYC | $72.01 |
| Rake N Tamp (33 Units); OHL Warehouse - Riverside, CA | $24.72 |
| Rake N Tamp (4 Units); Quirky Offices - NYC | $151.42 |
| Rake N Tamp EU (6,522 Units); OHL Warehouse - Shenzhen, China | $44,198.97 |
| Rake N Tamp EU (7 Units); Other | $48.19 |
| Refuel (28 Units); Vendor - Asia | $18.78 |
| Refuel (6 Units); Quirky Offices - Schnenectady | $270.10 |
| Refuel (67 Units); OHL Warehouse - Allentown, PA | $1,963.23 |
| Refuel (7,535 Units); OHL Warehouse - Riverside, CA | $293,232.38 |
| Rempote (9,828 Units); OHL Warehouse - Shenzhen, China | $25,082.03 |
| Rempote (9,866 Units); OHL Warehouse - Riverside, CA | $49,559.20 |
| Rumpus (6,040 Units); Vendor - Asia | $7,779.20 |
| Scoop (1,332 Units); Quirky Offices - NYC | $223.98 |
| Scoop (1,510 Units); OHL Warehouse - Allentown, PA | $190.34 |
| Scoop (620 Units); OHL Warehouse - Shenzhen, China | $311.31 |
| Scribe (3 Units); Quirky Offices - NYC | $8.19 |
| Scribe EU (5 Units); Other | $37.02 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Shake (113 Units); Quirky Offices - NYC | $2,654.89 |
| Shake (6 Units); OHL Warehouse - Allentown, PA | $104.24 |
| Shake (627 Units); OHL Warehouse - Riverside, CA | $6,566.32 |
| Shake v2 (1,469 Units); OHL Warehouse - Riverside, CA | $16,972.27 |
| Shake v2 (2 Units); Quirky Offices - Schnenectady | $19.62 |
| Shake v2 (7 Units); OHL Warehouse - Allentown, PA | $77.67 |
| Shake v2 (8 Units); Vendor - Asia | $3.72 |
| Shake v2 EU (2 Units); OHL Warehouse - Riverside, CA | $8.39 |
| Shake v2 EU (5,012 Units); Vendor - Asia | $3,541.42 |
| Sheath (1 Unit); Quirky Offices - Schnenectady | $2.70 |
| Sheath (1,028 Units); OHL Warehouse - Shenzhen, China | $2,282.16 |
| Sheath (13 Units); Other | $28.92 |
| Sheath (14 Units); OHL Warehouse - Riverside, CA | $34.10 |
| Sheath (200 Units); Vendor - Asia | $120.00 |
| Sheath (8 Units); OHL Warehouse - Allentown, PA | $17.36 |
| Shippers (500 Units); OHL Warehouse - Allentown, PA | $375.79 |
| Shippers (8,216 Units); OHL Warehouse - Riverside, CA | $13,652.76 |
| Shower Station (1 Unit); OHL Warehouse - Riverside, CA | $19.13 |
| Shower Station (1 Unit); Quirky Offices - Schnenectady | $19.13 |
| Shower Station (4 Units); Quirky Offices - NYC | $101.32 |
| Shower Station (572 Units); OHL Warehouse - Allentown, PA | $8,923.96 |
| Silo (12 Units); Quirky Offices - NYC | $63.85 |
| Silo (28 Units); Other | $90.89 |
| Silo (3 Units); Quirky Offices - Schnenectady | $11.82 |
| Silo (5 Units); OHL Warehouse - Allentown, PA | $22.37 |
| Silo (54 Units); OHL Warehouse - Shenzhen, China | $140.84 |
| Silo (682 Units); OHL Warehouse - Riverside, CA | $4,321.50 |
| Slice (4 Units); Quirky Offices - NYC | $10.09 |
| Slice (5,098 Units); OHL Warehouse - Riverside, CA | $7,611.52 |
| Slice (5,792 Units); OHL Warehouse - Shenzhen, China | $11,618.44 |
| Sliders (1 Unit); Quirky Offices - Schnenectady | $7.13 |
| Sliders (24 Units); Vendor - Asia | $164.45 |
| Sliders (26 Units); Quirky Offices - NYC | $248.89 |
| Sliders (28,612 Units); OHL Warehouse - Riverside, CA | $208,827.74 |
| Sliders (39 Units); Other | $279.44 |
| Sliders (4 Units); OHL Warehouse - Allentown, PA | $28.95 |
| Slimline (11 Units); Other | $75.50 |
| Slimline (134 Units); OHL Warehouse - Riverside, CA | $1,150.25 |
| Slimline (7 Units); Quirky Offices - NYC | $55.28 |
| Smart Bundles (1 Unit); OHL Warehouse - Allentown, PA | $51.03 |
| Smart Bundles (4 Units); OHL Warehouse - Riverside, CA | $179.65 |
| Solo (1,265 Units); OHL Warehouse - Allentown, PA | $3,469.98 |
| Solo (2,458 Units); OHL Warehouse - Riverside, CA | $7,447.20 |
| Solo (2,465 Units); OHL Warehouse - Shenzhen, China | $5,137.53 |
| Solo (29 Units); Quirky Offices - NYC | $74.41 |
| Space Bar (1 Unit); Quirky Offices - Schnenectady | $30.81 |
| Space Bar (12 Units); OHL Warehouse - Allentown, PA | $46.21 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Space Bar (3 Units); OHL Warehouse - Riverside, CA | $92.23 |
| Space Bar (355 Units); Vendor - Asia | $134.90 |
| Space Bar (9 Units); Quirky Offices - NYC | $169.96 |
| Space Bar Aluminum (1 Unit); OHL Warehouse - Riverside, CA | $47.14 |
| Space Bar Aluminum (1 Unit); Quirky Offices - Schnenectady | $47.13 |
| Space Bar Aluminum (100 Units); Vendor - Asia | $344.50 |
| Space Bar Aluminum (23 Units); OHL Warehouse - Allentown, PA | $1,008.07 |
| Space Bar Aluminum (24 Units); OHL Warehouse - Shenzhen, China | $1,089.69 |
| Space Bar Pop (21 Units); OHL Warehouse - Allentown, PA | $641.00 |
| Space Bar Pop (7 Units); OHL Warehouse - Riverside, CA | $251.65 |
| Split Stick (7 Units); Quirky Offices - NYC | $66.92 |
| Spotter (10,447 Units); OHL Warehouse - Riverside, CA | $38,832.93 |
| Spotter (2,690 Units); OHL Warehouse - Allentown, PA | $67,427.12 |
| Spotter (23 Units); Quirky Offices - NYC | $597.18 |
| Spotter France (5 Units); OHL Warehouse - Shenzhen, China | $89.70 |
| Spotter France (7,700 Units); Vendor - Asia | $4,200.84 |
| Spotter UNIQ (1,000 Units); Vendor - Asia | $4,702.00 |
| Spotter UNIQ (350 Units); Other | $13,399.75 |
| Sprinklert (65,000 Units); Vendor - Asia | $8,726.40 |
| Squeak (181 Units); OHL Warehouse - Riverside, CA | $575.82 |
| Squeak (3 Units); Quirky Offices - NYC | $15.91 |
| Squeak (54 Units); OHL Warehouse - Allentown, PA | $382.40 |
| Squeak (9 Units); Quirky Offices - Schnenectady | $29.57 |
| Squeak v2 (2 Units); OHL Warehouse - Allentown, PA | $4.58 |
| Squeak v2 (2,999 Units); OHL Warehouse - Riverside, CA | $1,530.79 |
| Squeak v2 (5,232 Units); Vendor - Asia | $2,055.44 |
| Squeezie (6 Units); OHL Warehouse - Riverside, CA | $2.96 |
| Squeezie (76,000 Units); Vendor - Asia | $24,620.00 |
| Stake (145 Units); OHL Warehouse - Riverside, CA | $0.88 |
| Stake (44 Units); Quirky Offices - NYC | $536.19 |
| Stem (11 Units); Other | $7.71 |
| Stem (11 Units); Quirky Offices - NYC | $7.96 |
| Stem (11 Units); Quirky Offices - Schnenectady | $6.16 |
| Stem (11,214 Units); OHL Warehouse - Shenzhen, China | $11,027.87 |
| Stem (11,322 Units); OHL Warehouse - Riverside, CA | $9,258.03 |
| Stem (60 Units); OHL Warehouse - Allentown, PA | $65.10 |
| Stem Metal (1 Unit); Quirky Offices - NYC | $2.15 |
| Stem Metal (1 Unit); Quirky Offices - Schnenectady | $2.15 |
| Stem Metal (4,188 Units); OHL Warehouse - Riverside, CA | $9,004.20 |
| Stem Metal (6 Units); OHL Warehouse - Allentown, PA | $12.90 |
| Stickups (192 Units); Quirky Offices - NYC | $309.55 |
| Stickups (315 Units); Vendor - Asia | $125.49 |
| Stowables (4 Units); Quirky Offices - NYC | $18.80 |
| Switch (2 Units); Quirky Offices - NYC | $42.24 |
| Switch v2 (14 Units); OHL Warehouse - Allentown, PA | $208.93 |
| Switch v2 (2 Units); Quirky Offices - Schnenectady | $56.24 |
| Switch v2 (2,620 Units); OHL Warehouse - Riverside, CA | $54,970.70 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Switch v2 EU (2,246 Units); OHL Warehouse - Shenzhen, China | $46,334.98 |
| Tapt (4,633 Units); OHL Warehouse - Riverside, CA | $68,472.27 |
| Tapt (50 Units); OHL Warehouse - Allentown, PA | $545.08 |
| Tapt (6,406 Units); Vendor - Asia | $7,424.76 |
| Tether (1 Unit); Other | $1.44 |
| Tether (16,153 Units); OHL Warehouse - Riverside, CA | $24,728.33 |
| Tether (4,693 Units); OHL Warehouse - Shenzhen, China | $14,456.98 |
| Tether (659 Units); OHL Warehouse - Allentown, PA | $264.99 |
| Tether (86 Units); Quirky Offices - NYC | $180.13 |
| Thor (4 Units); Quirky Offices - NYC | $28.07 |
| Thor (51 Units); OHL Warehouse - Allentown, PA | $266.73 |
| Thor (8 Units); OHL Warehouse - Riverside, CA | $30.09 |
| Totem (119 Units); OHL Warehouse - Allentown, PA | $88.42 |
| Totem (290 Units); Quirky Offices - NYC | $217.50 |
| Totem (30 Units); OHL Warehouse - Riverside, CA | $3.60 |
| Totem (36 Units); OHL Warehouse - Shenzhen, China | $49.73 |
| Totem (8 Units); Quirky Offices - Schnenectady | $2.88 |
| Travelport (10,032 Units); Vendor - Asia | $3,511.92 |
| Travelstacks (1 Unit); Quirky Offices - NYC | $9.08 |
| Tripper (16 Units); OHL Warehouse - Allentown, PA | $204.29 |
| Tripper (22,776 Units); Vendor - Asia | $32,228.04 |
| Tripper (6 Units); OHL Warehouse - Riverside, CA | $108.66 |
| T-SHIRT (454 Units); Quirky Offices - NYC | $4,313.00 |
| T-SHIRT (47 Units); OHL Warehouse - Allentown, PA | $446.50 |
| Twig (21 Units); OHL Warehouse - Riverside, CA | $13.87 |
| Twig (3 Units); OHL Warehouse - Allentown, PA | $2.08 |
| Twig (3,980 Units); OHL Warehouse - Shenzhen, China | $2,247.58 |
| Twig (5 Units); Other | $2.97 |
| Twig (96 Units); Quirky Offices - NYC | $21.65 |
| Twig; UPS Warehouse - Hong Kong | $8.73 |
| Upwrite (11,759 Units); OHL Warehouse - Riverside, CA | $27,175.06 |
| Upwrite (29 Units); Quirky Offices - NYC | $112.37 |
| Upwrite (3 Units); OHL Warehouse - Allentown, PA | $11.67 |
| Upwrite (7,038 Units); OHL Warehouse - Shenzhen, China | $22,983.43 |
| Upwrite (7,088 Units); Vendor - Asia | $13,698.92 |
| Ventu (2 Units); Quirky Offices - NYC | $20.82 |
| Ventu (56 Units); Vendor - Asia | $540.40 |
| Ventu (6,593 Units); OHL Warehouse - Riverside, CA | $70,864.47 |
| Ventu (6,882 Units); OHL Warehouse - Shenzhen, China | $65,010.74 |
| Ventu (76 Units); OHL Warehouse - Allentown, PA | $545.51 |
| Ventu (9 Units); Other | $86.60 |
| Verseur (1,023 Units); Vendor - Asia | $5,722.12 |
| Verseur (21 Units); Other | $117.62 |
| Verseur (36 Units); Quirky Offices - NYC | $201.42 |
| Verseur (50 Units); OHL Warehouse - Riverside, CA | $208.18 |
| Verseur (7,256 Units); OHL Warehouse - Shenzhen, China | $36,396.09 |
| Verseur (81 Units); OHL Warehouse - Allentown, PA | $196.35 |

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-30: Inventory**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Verseur Metal (10,107 Units); OHL Warehouse - Riverside, CA | $73,578.96 |
| Verseur Metal (11 Units); OHL Warehouse - Allentown, PA | $80.08 |
| Vessel (2 Units); Quirky Offices - Schnenectady | $9.50 |
| Vessel (3 Units); OHL Warehouse - Allentown, PA | $15.42 |
| Vessel (368 Units); Vendor - Asia | $187.68 |
| Vessel (4,862 Units); OHL Warehouse - Riverside, CA | $20,064.13 |
| Vine (12,868 Units); OHL Warehouse - Riverside, CA | $7,882.01 |
| Vine (184 Units); Vendor - Asia | $46.11 |
| Vine (4 Units); OHL Warehouse - Allentown, PA | $2.47 |
| Vine (426 Units); Quirky Offices - NYC | $848.29 |
| Vine (6,846 Units); OHL Warehouse - Shenzhen, China | $2,888.77 |
| Vine (7 Units); Other | $4.29 |
| Vine Rebranded (300 Units); Vendor - Asia | $3,973.56 |
| Vine Stop (2 Units); OHL Warehouse - Riverside, CA | $4.38 |
| Vine Stop (3 Units); OHL Warehouse - Allentown, PA | $1.81 |
| Vine Stop (8 Units); Vendor - Asia | $13.25 |
| Vine Stop EU (48 Units); Other | $85.25 |
| Vine Stop EU (9,024 Units); OHL Warehouse - Shenzhen, China | $16,026.61 |
| Web (24 Units); OHL Warehouse - Allentown, PA | $55.50 |
| Web (68 Units); Quirky Offices - NYC | $455.74 |
| Web (7,457 Units); OHL Warehouse - Riverside, CA | $9,974.91 |
| Wink Hub (25,000 Units); Vendor - Asia | $58,998.00 |
| Wink Hub (7,480 Units); OHL Warehouse - Riverside, CA | $17,338.40 |
| Wink Relay (10,000 Units); Vendor - Asia | $57,700.00 |
| Wrapster (12,216 Units); Vendor - Asia | $4,186.99 |
| Wrapster (124 Units); Other | $34.35 |
| Wrapster (154,953 Units); OHL Warehouse - Riverside, CA | $39,625.54 |
| Wrapster (2,203 Units); Quirky Offices - NYC | $1,960.00 |
| Wrapster (79,368 Units); OHL Warehouse - Shenzhen, China | $21,518.95 |
| Wrapster (793 Units); OHL Warehouse - Allentown, PA | $94.01 |
| Wrapster Pop (1 Unit); Quirky Offices - Schnenectady | $0.27 |
| Wrapster Pop (138,505 Units); OHL Warehouse - Riverside, CA | $34,763.09 |
| Wrapster Pop (179 Units); OHL Warehouse - Allentown, PA | $48.31 |
| Wrapster Pop (500 Units); OHL Warehouse - Shenzhen, China | $138.15 |
| Wrapster; UPS Warehouse- Hong Kong | $0.10 |
| Yup, It's All Made Up Book (1,381 Units); OHL Warehouse - Allentown, PA | $22,782.08 |
| Zen Cosmetics (1 Unit); Quirky Offices - Schnenectady | $3.13 |
| Zen Cosmetics (172 Units); Vendor - Asia | $62.77 |
| Zen Cosmetics (53 Units); OHL Warehouse - Riverside, CA | $152.01 |
| Zen Cosmetics (98 Units); OHL Warehouse - Allentown, PA | $280.23 |
| Zen Cosmetics EU (9,984 Units); Vendor - Asia | $4,839.35 |
| Zeus (2 Units); OHL Warehouse - Allentown, PA | $16.46 |
| Zeus (5 Units); OHL Warehouse - Riverside, CA | $16.46 |
| Zeus EU (1,154 Units); OHL Warehouse - Shenzhen, China | $8,401.12 |
| Zigbee (100,000 Units); Vendor - Asia | $162,290.00 |
| Inventory Reserve | -$10,853,094.64 |
| **Grand Total:** | **$438,887.07** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-35

## OTHER PERSONAL PROPERTY

**Quirky, Inc.**
**Case No. 15-12596**
**Schedule B-35: Other personal property of any kind not already listed. Itemize.**

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Leased Capital Assets | $196,216.72 |
| Prepaid Equipment | $91,422.97 |
| Prepaid Expenses | $1,496,227.95 |
| Prepaid Insurance | $167,493.53 |
| Prepaid Rent | $19,489.88 |
| Prepaid Software | $28,644.89 |
| User Rewards - Advance | $29,961.71 |
| Vendor Deposits | $188,513.65 |
| **Total:** | **$2,217,971.30** |

B6C (Official Form 6C) (04/13)

In re  **Quirky, Inc.**                                                                  Case No. __15-12596__
                              Debtor                                                                    (If known)


# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT


Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐  11 U.S.C. § 522 (b)(2)                    ☐  Check if debtor claims a homestead exemption that exceeds $155,675.*
☐  11 U.S.C. § 522 (b)(3)


| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |


*Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Page 1 of  1

**B6D (Official Form 6D) (12/07)**

| In re   **Quirky, Inc.** | | Case No.:  **15-12596** |
|---|---|---|
| | Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of<br>**ACCOUNT NO.**<br><br>**COMERICA BANK**<br>**DAVID FERREE, VICE PRESIDENT**<br>**333 W. SANTA CLARA ST., 12TH FLOOR**<br>**SAN JOSE, CA 95113** | | | **FIRST PRIORITY LIENS**<br><br>_____<br><br>**VALUE** | | | | **$29,260,065.24** | **$0.00** |

|  | | | Total | **$29,260,065.24** | **UNKNOWN** |
|---|---|---|---|---|---|
|  | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

|  | | Subtotal<br>(Total of this page) | **$29,260,065.24** | **$0.00** |
|---|---|---|---|---|

\*  Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>0</u> Continuation Sheets Attached

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/13) - Cont.

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (4 continuation sheets attached)

Wages, salaries and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BENJAMIN KAUFMAN<br>251 WEST 19TH STREET<br>APT. 8D<br>NEW YORK, NY 10011 | | | EMPLOYEE SEVERANCE CLAIM | | | | $271,153.85 | $12,475.00 | $258,678.85 |
| ACCOUNT NO.<br>CHRIS SMITH<br>28 BREEZEWAY LANE<br>GOSHEN, NY 10924 | | | EMPLOYEE SEVERANCE CLAIM | | | | $22,916.69 | $12,475.00 | $10,441.69 |
| ACCOUNT NO.<br>DOREEN LORENZO<br>WEISBART SPRING HAYES, C/O SHERRARD (BUTCH) HAYES<br>212 LAVACA ST.<br>AUSTIN, TX 78701 | | | EMPLOYEE SEVERANCE CLAIM | | | | $190,384.59 | $12,475.00 | $177,909.59 |
| ACCOUNT NO.<br>KATE VALLON<br>8 ROBINHOOD ROAD<br>SUFFERN, NY 10901 | | | EMPLOYEE SEVERANCE CLAIM | | | | $17,500.02 | $12,475.00 | $5,025.02 |
| ACCOUNT NO.<br>MIRIAM KRUSE<br>447 WEST 56TH STREET<br>APARTMENT 2E<br>NEW YORK, NY 10019 | | | EMPLOYEE SEVERANCE CLAIM | | | | $7,307.70 | $7,307.70 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 2 of 6

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $509,262.84 | $57,207.70 | $452,055.14 |

B6E (Official Form 6E) (04/13) - Cont.

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (4 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CALIFORNIA FRANCHISE TAX BOARD<br>P.O. BOX 942840<br>SACRAMENTO, CA 94240-0040 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CALIFORNIA OFFICE OF THE TREASURER AND TAX COLLECTOR<br>CITY HALL - ROOM 140<br>1 DR. CARLTON B. GOODLETT PLACE<br>SAN FRANCISCO, CA 94102 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CALIFORNIA STATE BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COLORADO DEPARTMENT OF REVENUE<br>TAXATION DIVISION<br>P.O. BOX 17087<br>DENVER, CO 80217-0087 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BOULEVARD, NE<br>ATLANTA, GA 30345 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>ILLINOIS DEPARTMENT OF REVENUE<br>WILLARD ICE BUILDING<br>101 WEST JEFFERSON STREET<br>SPRINGFIELD, IL 62702 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Quirky, Inc.** _____ **15-12596**

Debtor _____ Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (4 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW-JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7222<br>INDIANAPOLIS, IN 46207-7222 | | | GOVERNMENT/TAXING AUTHORITY POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>324 EAST 2500 SOUTH<br>OGDEN, UT 84401 | | | GOVERNMENT/TAXING AUTHORITY POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KENTUCKY DEPARTMENT OF REVENUE<br>600 WEST CEDAR STREET<br>2ND FLOOR WEST<br>LOUISVILLE, KY 40202-2310 | | | GOVERNMENT/TAXING AUTHORITY POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT ST.<br>ST. PAUL, MN 55101 | | | GOVERNMENT/TAXING AUTHORITY POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | | | GOVERNMENT/TAXING AUTHORITY POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NORTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0640 | | | GOVERNMENT/TAXING AUTHORITY POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 4 of 6

Subtotal
(Totals of this page) | $0.00 | $0.00 | $0.00

B6E (Official Form 6E) (04/13) - Cont.

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (4 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NYC DEPARTMENT OF FINANCE<br>CORRESPONDENCE UNIT<br>ONE CENTRE STREET<br>22ND FLOOR<br>NEW YORK, NY 10007 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>NYS TAX DEPARTMENT<br>P.O. BOX 4127<br>BINGHAMTON, NY 13902-4127 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>BIDM<br>P.O. BOX 280406<br>HARRISBURG, PA 17128-0406 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>SOUTH CAROLINA DEPARTMENT OF REVENUE<br>300A OUTLET POINTE BOULEVARD<br>COLUMBIA, SC 29210 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF CALIFORNIA<br>EMPLOYMENT OF DEVELOPMENT<br>DEPARTMENT<br>P.O. BOX 826880, MIC 83<br>SACRAMENTO, CA 94280-0001 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF DELAWARE<br>DEPARTMENT OF FINANCE<br>DIVISION OF REVENUE<br>820 NORTH FRENCH STREET #2<br>WILMINGTON, DE 19801 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF VERMONT<br>DEPARTMENT OF TAXES<br>P.O. BOX 1779<br>MONTPELIER, VT 05601-1779 | | | GOVERNMENT/TAXING AUTHORITY<br>POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (4 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 13528<br>CAPITOL STATION<br>AUSTIN, TX 78711-3528 | | | GOVERNMENT/TAXING AUTHORITY POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VIRGINIA DEPARTMENT OF TAXATION<br>OFFICE OF CUSTOMER SERVICES<br>P.O. BOX 115<br>RICHMOND, VA 23218-1115 | | | GOVERNMENT/TAXING AUTHORITY POTENTIAL TAX CLAIM | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

| | | |
|---|---|---|
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $509,262.84 | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $57,207.70 | $452,055.14 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 6 of 6

| Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H-W-J-C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>1WORLDSYNC<br>7887 WASHINGTON VILLAGE DR<br>SUITE 300<br>DAYTON, OH 45459 | | | TRADE DEBT | | | | $1,905.31 |
| ACCOUNT NO.<br>24 SEVEN INC.<br>120 WOOSTER ST<br>4TH FLOOR<br>NEW YORK, NY 10001 | | | TRADE DEBT | | | | $10,161.00 |
| ACCOUNT NO.<br>250 WEST PARKING CORP - IMPERIAL PARKING<br>PO BOX 3784<br>NEW YORK, NY 10008 | | | TRADE DEBT | | | | $1,154.16 |
| ACCOUNT NO.<br>ABIEZER BENITEZ<br>123 CHRYSTIE ST, 2B<br>NEW YORK, NY 10002 | | | TRADE DEBT | | | | $293.96 |
| ACCOUNT NO.<br>ABLE FIRE PREVENTION CORP<br>241 WEST 26TH STREET<br>NEW YORK, NY 10001 | | | TRADE DEBT | | | | $192.93 |

Subtotal
(Total of this page)

$13,707.36

Quirky, Inc.                                                                                            15-12596

Debtor                                                                                           Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ACCLARO INC<br>1 BRIDGE STREET, SUITE 31<br>IRVINGTON, NY 10533 | | | TRADE DEBT | | | | $7,562.13 |
| ACCOUNT NO.<br>ACCOUNTEMPS<br>SCHARNEE HORTON, C/O ROBERT HALF<br>980 WASHINGTON ST.<br>SUITE 214<br>DEDHAM, MA 02026 | | | TRADE DEBT | | | | $58,232.65 |
| ACCOUNT NO.<br>ACME EXTERMINATING CORP<br>PO BOX 1381<br>365 WEST 36TH STREET<br>NEW YORK, NY 10018-5699 | | | TRADE DEBT | | | | $1,088.72 |
| ACCOUNT NO.<br>ACTION ENVIRONMENTAL SERVICES<br>PO BOX 554744<br>DETROIT, MI 48255-4744 | | | TRADE DEBT | | | | $150.25 |
| ACCOUNT NO.<br>ADAM YALE<br>13213 BRIARWOOD TRCE<br>CARMEL, IN 46033 | | | TRADE DEBT | | | | $120.00 |
| ACCOUNT NO.<br>ADIR TECH LLC<br>2 RADIO AVE<br>SUITE C-6<br>SECAUCUS, NJ 07094 | | | TRADE DEBT | | | | $7,643.03 |
| ACCOUNT NO.<br>ADP INC<br>ONE ADP BOULEVARD<br>ROSELAND, NJ 07068 | | | TRADE DEBT | | | | $7,191.28 |
| ACCOUNT NO.<br>ADROLL INC<br>972 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94103 | | | TRADE DEBT | | | | $642,846.76 |

Subtotal                      $724,834.82
                                                                     (Total of this page)

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AERO CONCEPT LIMITED<br>UNIT A, 12/F.<br>SHING KING INDUSTRIAL BUILDING<br>45 KUT SHING STREET<br>CHAI WAN<br>HONG KONG | | | TRADE DEBT | | | | $47,250.00 |
| ACCOUNT NO.<br>AH PARALLEL FUND III, L.P<br>AS NOMINEE<br>2865 SAND HILL ROAD, SUITE 101<br>MENLO PARK, CA 94025 | | | CONVERTIBLE NOTE | | | | $3,000,000.00 |
| ACCOUNT NO.<br>AHSAN ULLAH<br>597 ABBOTTSFIELD RD NW<br>EDMONTON, AB T5W 4R3<br>CANADA | | | TRADE DEBT | | | | $34.74 |
| ACCOUNT NO.<br>AIRBNB, INC<br>888 BRANNAN STREET, 4TH FLOOR<br>SAN FRANCISCO, CA 94103 | | | TRADE DEBT | | | | $11,484.00 |
| ACCOUNT NO.<br>AIRGAS USA<br>PO BOX 802576<br>CHICAGO, IL 60680 | | | TRADE DEBT | | | | $1,406.47 |
| ACCOUNT NO.<br>AIRWATCH LLC<br>1155 PERIMETER CENTER<br>WEST SUITE 100<br>ATLANTA, GA 30338 | | | TRADE DEBT | | | | $16,271.35 |
| ACCOUNT NO.<br>AJ MELINO & ASSOCIATES<br>959 WILMOT ROAD<br>SCARSDALE, NY 10583 | | | TRADE DEBT | | | | $8,738.58 |
| ACCOUNT NO.<br>ALCONE CO.<br>322 W. 49TH ST.<br>NEW YORK, NY 10019 | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $666.00 |

| | Subtotal (Total of this page) | $3,085,851.14 |
|---|---|---|

Quirky, Inc.                                                                           15-12596

Debtor                                                                                 Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALEXANDER GOEBEL<br>292 HARVARD ST #8<br>CAMBRIDGE, MA 02139 | | | TRADE DEBT | | | | $90.00 |
| ACCOUNT NO.<br>ALL AMERICAN ELEVATOR COMPANY<br>PO BOX 1031<br>BENICIA, CA 94510 | | | TRADE DEBT | | | | $2,577.50 |
| ACCOUNT NO.<br>ALL MAKES HEATING AND AIR CONDITIONING<br>C/O MR. WEINBERG<br>365 WHITE PLAINS RD<br>EASTCHESTER, NY 10709 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>ALTIUM<br>2175 SALK AVE<br>SUITE 200<br>CARLSBAD, CA 92008 | | | TRADE DEBT | | | | $7,000.00 |
| ACCOUNT NO.<br>AMERICAN ARBITRATION ASSOCIATION<br>MIAMI TOWER, 100 SE 2ND STREET<br>MIAMI, FL 33131 | | | TRADE DEBT | | | | $4,840.62 |
| ACCOUNT NO.<br>AMERICAN DISCOUNT SECURITY<br>P.O. BOX 7717 FREMONT<br>FREMONT, CA 94537 | | | TRADE DEBT | | | | $5,676.00 |
| ACCOUNT NO.<br>AMERICAN EXPRESS, INC.<br>P.O. BOX 1270<br>NEWARK, NJ 07101 | | | CREDIT CARD DEBT | | | | $93,000.00 |
| ACCOUNT NO.<br>AMERICAN MACHINERY WORKS, INC.<br>4415 S. 32ND ST.<br>PHOENIX, AZ 85040 | | | TRADE DEBT | | | | $9,669.02 |

Page 4 of 46

Subtotal
(Total of this page)                    $122,903.14

B6F (Official Form 6F) (12/07) - Cont.

Quirky, Inc.                                                                    15-12596

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMPLIVE, INC<br>224-5 BELLINGTON CMM<br>LIVERMORE, CA 94551 | | | TRADE DEBT | | | | $11,980.00 |
| ACCOUNT NO.<br>ANTONIO ACEBO<br>C/O DOUG CHERRY<br>SHUMAKER, LOOP & KENDRICK<br>240 SOUTH PINAPPLE AVENUE<br>10TH FLOOR<br>SARASOTA, FL 34236 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ARROW ELECTRONICS<br>3001 EXPRESSWAY DRIVE NORTH<br>ISLANDIA, NY 11749 | | | TRADE DEBT | | | | $44,579.88 |
| ACCOUNT NO.<br>ASHLEY CUNNINGHAM<br>227 CALYER ST #2L<br>BROOKLYN, NY 11222 | | | TRADE DEBT | | | | $315.00 |
| ACCOUNT NO.<br>ASSURANT<br>21189 NETWORK PLACE<br>CHICAGO, IL 00673 | | | TRADE DEBT | | | | $1,413.64 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 6463<br>CAROL STREAM, IL 60197 | | | TRADE DEBT | | | | $86,073.61 |
| ACCOUNT NO.<br>ATLANTIC FORWARDING CHINA LTD.<br>RUTISTRASSE 28<br>8952 SCHLIEREN<br>SWITZERLAND | | | TRADE DEBT | | | | $251.46 |
| ACCOUNT NO.<br>AUDIO DESIGN NYC<br>PETER MAKAR<br>255 10TH AVENUE<br>NEW YORK, NY 10001 | | | TRADE DEBT | | | | $7,839.00 |

Page 5 of 46

Subtotal
(Total of this page)                    $152,452.59

Quirky, Inc.                                                                      15-12596
Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUTODESK, INC.<br>111 MCINNIS PKWY<br>SAN RAFAEL, CA 94903 | | | TRADE DEBT | | | | $7,395.00 |
| ACCOUNT NO.<br>AVERY DENNISON<br>15178 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $330.15 |
| ACCOUNT NO.<br>BAZAARVOICE, INC.<br>KRISTINA BECKMANN<br>3900 N. CAPITAL OF TEXAS HIGHWAY SUITE 300<br>AUSTIN, TX 78746 | | | TRADE DEBT | | | | $7,000.00 |
| ACCOUNT NO.<br>BB PAINT DISTRIBUTORS<br>740 SOUTHERN BLVD<br>BRONX, NY 10455 | | | TRADE DEBT | | | | $137.93 |
| ACCOUNT NO.<br>BEACON INTELLECTUAL PROPERTY SERVICES<br>107 S WEST STREET, #763<br>ALEXANDRIA, VA 22314<br>ALEXANDRIA, VA 22314 | | | TRADE DEBT | | | | $15,525.00 |
| ACCOUNT NO.<br>BEAUTIFUL ENTERPRISE CO., LTD.<br>77 CONNAUGHT ROAD<br>27TH FLOOR, BEAUTIFUL GROUP TOWER<br>CENTRAL HONG KONG,<br>HONG KONG | | | TRADE DEBT | | | | $41,121.32 |
| ACCOUNT NO.<br>BEBOP TECHNOLOGIES INC.<br>1 FIRST STREET SUITE 4<br>LOS ALTOS, CA 94022 | | | TRADE DEBT | | | | $5,800.00 |
| ACCOUNT NO.<br>BENJAMIN KAUFMAN<br>251 WEST 19TH STREET<br>APARTMENT 8D<br>NEW YORK, NY 10011 | | | SEVERANCE CLAIM | | | | $258,678.85 |

Subtotal
(Total of this page)                                                            $335,988.25

Quirky, Inc.

15-12596

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BERND SCHNELL<br>EICHENSTR. 4<br>NIDDA 63667<br>GERMANY | | | TRADE DEBT | | | | $49.79 |
| ACCOUNT NO.<br>BIG ASS FANS<br>2348 INNOVATION DRIVE<br>LEXINGTON, KY 40511 | | | TRADE DEBT | | | | $5,504.88 |
| ACCOUNT NO.<br>BIG TRADE CHILE<br>INVERSIONES BIG TRADE CHILE S.A.<br>AV. NUEVA PROVIDENCIA 1881, OF. 1520<br>75005050 PROVIDENCIA<br>SANTIAGO<br>CHILE | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $351.00 |
| ACCOUNT NO.<br>BLAINE TOWNSEND<br>5052 VANTAGE CRES NW<br>CALGARY, AB T3A 1X7<br>CANADA | | | TRADE DEBT | | | | $78.94 |
| ACCOUNT NO.<br>BLUE CHIP BUILDING MAINTENANCE, INC.<br>242 WEST 30TH STREET SUITE 700<br>NEW YORK, NY 10001 | | | TRADE DEBT | | | | $8,901.41 |
| ACCOUNT NO.<br>BLUE LIMO<br>269 S. BEVERLY DR. #610<br>BEVERLY HILLS, CA 90212 | | | TRADE DEBT | | | | $637.56 |
| ACCOUNT NO.<br>BOND CREATIVE SEARCH<br>430 WEST 14TH STREET, SUITE 503<br>NEW YORK, NY 10014 | | | TRADE DEBT | | | | $18,000.00 |
| ACCOUNT NO.<br>BOOMI, INC.<br>P.O. BOX 842848<br>BOSTON, ME 02284 | | | TRADE DEBT | | | | $30,653.00 |

Subtotal
(Total of this page)

$64,176.58

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOUNCE EXCHANGE INC<br>535 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NY 10017 | | | TRADE DEBT | | | | $65,640.00 |
| ACCOUNT NO.<br>BOX, INC.<br>4440 EL CAMINO REAL<br>LOS ALTOS, CA 94022 | | | TRADE DEBT | | | | $23,284.26 |
| ACCOUNT NO.<br>BRAD IRVINE<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12211 | | | TRADE DEBT | | | | $3,722.92 |
| ACCOUNT NO.<br>BRADFORD GRAPHICS<br>1133 BROADWAY<br>SUITE 219<br>NEW YORK, NY 10010 | | | TRADE DEBT | | | | $14,376.95 |
| ACCOUNT NO.<br>BRIAN ROSSMAJER<br>72 VICTORA ST S S100<br>KITCHENER, ON N2G 4Y9<br>CANADA | | | TRADE DEBT | | | | $47.72 |
| ACCOUNT NO.<br>BRIAN SALMANOWITZ<br>4 DESIREE CT.<br>BEDMINSTER, NJ 07921-2678 | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $935.52 |
| ACCOUNT NO.<br>BRUCE SHARPE<br>16479 92A AVE<br>SURREY, BC V4N 5N1<br>CANADA | | | TRADE DEBT | | | | $78.90 |
| ACCOUNT NO.<br>BRYAN BAKER<br>290 SHAWVILLE WAY SE 405<br>CALGARY, AB T2Y 3Z9<br>CANADA | | | TRADE DEBT | | | | $104.66 |

Page 8 of 46

Subtotal
(Total of this page) $108,190.93

B6F (Official Form 6F) (12/07) - Cont.

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BUGCROWD INC<br>548 MARKET STREET<br>#97440<br>SAN FRANCISCO, CA 94101 | | | TRADE DEBT | | | | $17,000.00 |
| ACCOUNT NO.<br>BUSY BEE CLEANING SERVICE CORP<br>1123 BROADWAY SUITE 902<br>NEW YORK, NY 10010 | | | TRADE DEBT | | | | $20,623.10 |
| ACCOUNT NO.<br>BUSY BEE CLEANING SERVICE, CORP.<br>1123 BROADWAY SUITE 902<br>NEW YORK, NY 10010 | | | LITIGATION<br>CONTRACT CLAIM<br>SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK<br>FILED | x | x | x | UNKNOWN |
| ACCOUNT NO.<br>C.H. ROBINSON COMPANY, INC.<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480 | | | TRADE DEBT | | | | $14,454.02 |
| ACCOUNT NO.<br>CADD EDGE<br>241 BOSTON POST ROAD WEST<br>MARLBOROUGH, MA 01752 | | | TRADE DEBT | | | | $21,141.37 |
| ACCOUNT NO.<br>CALCULATED TECHNOLOGY, LLC<br>DANIELLE W. O'HALLISEY<br>151 GOULD HILL ROAD | | | TRADE DEBT | | | | $1,615.00 |
| ACCOUNT NO.<br>CALIFORNIA MODEL & DESIGN<br>RAMI GELLER CMD INC.<br>1450 MARIPOSA STREET<br>SAN FRANCISCO, CA 94107 | | | TRADE DEBT | | | | $7,068.75 |
| ACCOUNT NO.<br>CAPLUGS (SHANGHAI) PLASTIC PRODUCTS CO., LTD.<br>525#, YUANFU RD<br>ANTING TOWN<br>JIADING, SHANGHAI, 201814<br>CHINA | | | TRADE DEBT | | | | $2,948.00 |

Subtotal
(Total of this page)

$84,850.24

Quirky, Inc.                                                                                          15-12596
Debtor                                                                                               Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARBONIC SERVICE INC.<br>1920 DE LA CRUZ BLVD<br>SANTA CLARA, CA 95050 | | | TRADE DEBT | | | | $45.00 |
| ACCOUNT NO.<br>CAROLINA INNOVATIONS, LLC<br>1439-6 DAVE LYLE BLVD<br>ROCK HILL, SC 29730 | | | TRADE DEBT | | | | $40,451.62 |
| ACCOUNT NO.<br>CCA DESIGNING AND MANUFACTURING LTD.<br>BUILDING 120-121TH<br>PING HUAN INDUSTRIAL AREA<br>PING SHAN TOWN<br>LONGGANG DISTRICT<br>CHINA | | | TRADE DEBT | | | | $13,623.00 |
| ACCOUNT NO.<br>CCA INC.<br>475 PARK AVENUE SOUTH<br>5TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE DEBT | | | | $3,326.09 |
| ACCOUNT NO.<br>CHARISMA LJ LTD.<br>31 HATABOR<br>TEL AVIV - JAFFA<br>ISRAEL | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $257.04 |
| ACCOUNT NO.<br>CHELSEA MINI STORAGE<br>224 12TH AVENUE<br>NEW YORK, NY 10001-1097 | | | TRADE DEBT | | | | $1,235.00 |
| ACCOUNT NO.<br>CHEUNG TAI PLASTIC FACTORY LTD<br>UNIT 17, 4/F, TOWER A<br>HOI LUEN INDUSTRIAL CENTRE<br>55 HOI YUEN ROAD<br>KWUN TONG, KOWLOON<br>HONG KONG | | | TRADE DEBT | | | | $12,489.12 |
| ACCOUNT NO.<br>CHINA DRAGON TECHNOLOGY LIMITED<br>B4 BLDG.HAOSAN NO.1 INDUSTRY PARK<br>SHAJING STREET, BAOAN DIST.<br>SHENZHEN<br>CHINA | | | TRADE DEBT | | | | $322.50 |

Page 10 of 46

Subtotal
(Total of this page)                                                                                $71,749.37

| Quirky, Inc. | | 15-12596 |
|---|---|---|
| Debtor | | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHINAMING LIMITED <br> QINGGAN INDUSTRIAL AREA,NO.30 <br> XINGHUA ROAD, DACHONG TOWN <br> ZHONGSHAN CITY <br> GUANGDONG PROVINCE <br> CHINA | | | TRADE DEBT | | | | $166,447.01 |
| ACCOUNT NO. <br> CHRIS SMITH <br> 28 BREEZEWAY LANE <br> GOSHEN, NY 10924 | | | SEVERANCE CLAIM | | | | $10,441.69 |
| ACCOUNT NO. <br> CISION US INC <br> PO BOX 842869 <br> BOSTON, MA 02284 | | | TRADE DEBT | | | | $10,887.50 |
| ACCOUNT NO. <br> CLOUD SHERPAS , INC. <br> PO BOX 674635 <br> DETROIT, MI 48267-4635 | | | TRADE DEBT | | | | $6,160.58 |
| ACCOUNT NO. <br> COASTAL SOFTWARE & CONSULTING <br> 1499 SE TECH CENTER PLACE <br> SUITE 170 <br> VANCOUVER, WA 98683 | | | TRADE DEBT | | | | $64.80 |
| ACCOUNT NO. <br> COEUR NOIR INC. <br> 242 WYTHE AVE <br> BROOKLYN, NY 11249 | | | TRADE DEBT | | | | $3,973.94 |
| ACCOUNT NO. <br> COKEM INTERNATIONAL LTD <br> 7617 SOLUTION CENTER <br> CHICAGO, IL 60677-7006 | | | TRADE DEBT | | | | $390.00 |
| ACCOUNT NO. <br> COMGROUP HOLDING LLC DBA ALPHASERVE TECHNOLOGIES <br> 104 WEST 27TH STREET <br> 6TH FLOOR <br> NEW YORK, NY 10001 | | | TRADE DEBT | | | | $44,639.46 |

| | Subtotal <br> (Total of this page) | $243,004.98 |
|---|---|---|

Quirky, Inc.                                                                15-12596

Debtor                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COMMAND MECHANICAL CORP<br>8 JOHNSON STREET SUITE B23<br>STATEN ISLAND, NY 10309 | | | TRADE DEBT | | | | $353.73 |
| ACCOUNT NO.<br>COMMERCE HUB<br>25736 NETWORK PLACE<br>CHICAGO, IL 60673 | | | TRADE DEBT | | | | $215.24 |
| ACCOUNT NO.<br>COMMUNITY MEMBERS (SEE GLOBAL NOTE) | | | COMMUNITY LIABILITY | | | | $2,626,854.20 |
| ACCOUNT NO.<br>COMP.ROMISER LLC<br>63 VANNATTON GRADE RD<br>POMEROY, WA 99347 | | | TRADE DEBT | | | | $13,800.00 |
| ACCOUNT NO.<br>COMPUTER PACKAGES INC<br>414 HUNGERFORD DRIVE<br>3RD FLOOR<br>ROCKVILLE, MD 20850 | | | TRADE DEBT | | | | $4,395.00 |
| ACCOUNT NO.<br>CONCUR TECHNOLOGIES<br>62157 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $26,621.96 |
| ACCOUNT NO.<br>CONSUMER TESTING LABORATORIES<br>LOCKBOX 952766<br>1501 NORTH PLANO RD SUITE 100<br>RICHARDSON, TX 75801 | | | TRADE DEBT | | | | $660.00 |
| ACCOUNT NO.<br>CONTIVIO.COM<br>RICHARD JOY<br>455 CAPITOL MALL, SUITE 160<br>SACRAMENTO, CA 95814 | | | TRADE DEBT | | | | $135.00 |

| | Subtotal<br>(Total of this page) | $2,673,035.13 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

Quirky, Inc.                                                                                    15-12596

Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CON-WAY FREIGHT<br>PO BOX 5160<br>PORTLAND, OR 97208 | | | TRADE DEBT | | | | $1,693.63 |
| ACCOUNT NO.<br>COREY WOITO<br>1656 COUNTY ROAD 2 CANADA<br>MALLORYTOWN, ON K0E1R0<br>CANADA | | | TRADE DEBT | | | | $17.80 |
| ACCOUNT NO.<br>CORPORATE ESSENTIALS, LLC<br>CORPORATE ESSENTIALS, LLC<br>2 CRANBERRY ROAD UNIT 2<br>PARSIPPANY, NJ 07054 | | | TRADE DEBT | | | | $2,089.42 |
| ACCOUNT NO.<br>COSTA BROWN ARCHITECTURE<br>1620 MONTGOMERY STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94111 | | | TRADE DEBT | | | | $1,260.00 |
| ACCOUNT NO.<br>COVANCE - THE DEVELOPMENT SERVICES COMPANY<br>2102 WRIGHT STREET<br>MADISON, WI 53704 | | | TRADE DEBT | | | | $1,200.00 |
| ACCOUNT NO.<br>COWAN LIEBOWITZ & LATMAN<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6799 | | | TRADE DEBT | | | | $127,173.67 |
| ACCOUNT NO.<br>CROBERRY<br>SEOUL GANGNAM WAY<br>HAKDONGRO 14 11<br>125 NONHYUN -25 STREET, R101 NO.<br>SEOUL<br>KOREA | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $46.70 |
| ACCOUNT NO.<br>CSC LEASING CO<br>6806 PARAGON PLACE<br>RICHMOND, VA 23230 | | | TRADE DEBT | | | | $9,638.60 |

Page 13 of 46

Subtotal
(Total of this page)                                                                            $143,119.82

Quirky, Inc.                                                                                    15-12596
Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CULTURE AMP INC<br>13949 VENTURA BOULEVARD, SUITE 215<br>SHERMAN OAKS, CA 91423 | | | TRADE DEBT | | | | $6,300.00 |
| ACCOUNT NO.<br>DA VINCI VERTALINGEN<br>POSTBUS 361<br>3440 AJ WOERDEN<br>POMPMOLENLAAN 13<br>3447 GK WOERDEN<br>THE NETHERLANDS | | | TRADE DEBT | | | | $270.00 |
| ACCOUNT NO.<br>DAMCO HONG KONG LIMITED<br>MTL WAREHOUSE BUILDING<br>7TH FLOOR, BERTH ONE<br>KWAI CHUNG, NEW TERRITORIES<br>HONG KONG | | | TRADE DEBT | | | | $563.11 |
| ACCOUNT NO.<br>DAN BLESSING-GRAHAM<br>879 PARKINSON RD. #26<br>WOODSTOCK, ON N4S 8S7<br>CANADA | | | TRADE DEBT | | | | $48.55 |
| ACCOUNT NO.<br>DAN BURKE<br>6785 CATHEDRAL PL<br>PRINCE GEORGE, BC V2N 5R4<br>CANADA | | | TRADE DEBT | | | | $14.86 |
| ACCOUNT NO.<br>DAN GOLDMAN<br>PO BOX 415<br>SOLEBURY, PA 18963 | | | TRADE DEBT | | | | $100.00 |
| ACCOUNT NO.<br>DANNY LUK<br>21 VICTOR HERBERT WAY<br>MARKHAM, ON L6C 0N6<br>CANADA | | | TRADE DEBT | | | | $48.45 |
| ACCOUNT NO.<br>DARIUSZ FRIEDEL<br>PO BOX 450, AU<br>RIVERSTONE, NSW 2765<br>AUSTRALIA | | | TRADE DEBT | | | | $154.98 |

Subtotal                                    $7,499.95
(Total of this page)

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAVID PLUMMER<br>9573-74 AVE<br>GRANDE PRAIRIE, AB T8V 5A7<br>CANADA | | | TRADE DEBT | | | | $65.81 |
| ACCOUNT NO.<br>DEACONS<br>5TH FLOOR ALEXANDRA HOUSE<br>18 CHARTER ROAD<br>HONG KONG | | | TRADE DEBT | | | | $1,363.36 |
| ACCOUNT NO.<br>DEL INDUSTRIAL LTD.<br>5/F, CHAIWAN INDUSTRIAL CENTRE<br>20 LEE CHUNG STREET<br>HONG KONG | | | TRADE DEBT | | | | $362,799.00 |
| ACCOUNT NO.<br>DEREK KUNTZ<br>86 RAJPUT WAY<br>SASKATOON, SK S7W 0L5<br>CANADA | | | TRADE DEBT | | | | $12.30 |
| ACCOUNT NO.<br>DEVELOPMENT AT CITY CENTER LLC<br>695 ROTTERDAM INDUSTRIAL PARK<br>SCHENECTADY, NY 12306 | | | TRADE DEBT | | | | $6,755.28 |
| ACCOUNT NO.<br>DHL<br>16592 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $63.74 |
| ACCOUNT NO.<br>DIANNE ZYGAJ<br>2517 TARRY DR<br>STERLING HEIGHTS, MI 48310 | | | TRADE DEBT | | | | $11.20 |
| ACCOUNT NO.<br>DIGI-KEY CORPORATION<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701 | | | TRADE DEBT | | | | $318.81 |

| | Subtotal (Total of this page) | $371,389.50 |
|---|---|---|

Quirky, Inc.                                                                                                    15-12596

Debtor                                                                                                         Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIGITAL COLOR CONCEPTS INC<br>42 WEST 39TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE DEBT | | | | $950.59 |
| ACCOUNT NO.<br>DONALD RUSSO<br>227 CALYER STREET #2L<br>BROOKLYN, NY 11222 | | | TRADE DEBT | | | | $585.00 |
| ACCOUNT NO.<br>DONALD S BOSLEY<br>59-25 68TH AVE, APT 1L<br>RIDGEWOOD, NY 11385 | | | TRADE DEBT | | | | $6,300.00 |
| ACCOUNT NO.<br>DOREEN LORENZO<br>WEISBART SPRING HAYES, C/O SHERRARD (BUTCH) HAYES<br>212 LAVACA ST.<br>AUSTIN, TX 78701 | | | SEVERANCE CLAIM | | | | $177,909.59 |
| ACCOUNT NO.<br>DOUBLE D INTERNATIONAL<br>915#, SHENZHEN UNIVERSITY-TOWN PARK<br>LISHAN ROAD, NANSHAN DISTRICT<br>SHENZHEN<br>HONG KONG | | | TRADE DEBT | | | | $131,073.90 |
| ACCOUNT NO.<br>DOUGLAS P BURKE<br>23240 OSTRONIC DRIVE<br>WOODLAND HILLS, CA 91367 | | | TRADE DEBT | | | | $8,020.00 |
| ACCOUNT NO.<br>DUN & BRADSTREET INC<br>PO BOX 75434<br>CHICAGO, IL 60675-5434 | | | TRADE DEBT | | | | $424.62 |
| ACCOUNT NO.<br>DYANNA PRINZ<br>1358 THOMAS RD<br>MEDFORD, OR 97501 | | | TRADE DEBT | | | | $49.99 |

Page 16 of 46

Subtotal
(Total of this page)                                                                                          $325,313.69

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DYNALINK COMMUNICATIONSINC<br>PO BOX 3415 CHURCH STREET STATION<br>NEW YORK, NY 10008 | | | TRADE DEBT | | | | $1,504.24 |
| ACCOUNT NO.<br>DYNAMEX OPERATIONS EAST<br>5429 LBJ FREEWAY, #1000<br>DALLAS, TX 75240 | | | TRADE DEBT | | | | $1,256.85 |
| ACCOUNT NO.<br>DYNATREND<br>IPARK<br>INNOVATION PARK STAVENGER<br>4021 STAVANGER<br>NORWAY | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $408.00 |
| ACCOUNT NO.<br>EAST COLOR<br>904, 9/F<br>CHINACHEM TOWER<br>34-37 CONNAUGHT ROAD CENTRAL<br>HONG KONG | | | TRADE DEBT | | | | $9,106.37 |
| ACCOUNT NO.<br>EASTERN MANAGED PRINT NETWORK<br>1224 WEST GENESEE ST.<br>SYRACUSE, NY 13204 | | | TRADE DEBT | | | | $3,303.97 |
| ACCOUNT NO.<br>EASTFIELD LIGHTING (HONG KONG) CO., LTD. US<br>ROOM 05-15, 13A/F. SOUTH TOWER<br>WORLD FINANCE CENTRE<br>HARBOUR CITY, 17 CANTON ROAD<br>TSIM SHA TSUI<br>HONG KONG | | | TRADE DEBT | | | | $395,206.84 |
| ACCOUNT NO.<br>EASTON AIR-SEA FREIGHT CO.,LTD<br>EASTERN SHANNON ROAD<br>SHENZHEN<br>CHINA | | | TRADE DEBT | | | | $6,634.68 |
| ACCOUNT NO.<br>EASYLINK SERVICES INTERNATIONAL CORPORATION<br>PO BOX 116411<br>ATLANTA, GA 30368 | | | TRADE DEBT | | | | $1,241.18 |

|  | Subtotal<br>(Total of this page) | $418,662.13 |
|---|---|---|

Quirky, Inc.                                                                                    15-12596
Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EL DORADO MOLDS<br>2691 MERCANTILE DRIVE<br>RANCHO CORDOVA, CA 95742 | | | TRADE DEBT | | | | $19,479.85 |
| ACCOUNT NO.<br>ELITE OPTOELECTRONICS CO. LTD<br>3-10502 MODERN BUSINESS CENTER<br>ZHANGBA 5H RD, XI'AN<br>CHINA | | | TRADE DEBT | | | | $250.00 |
| ACCOUNT NO.<br>EMERSON ELECTRIC COMPANY - WHITE RODGERS<br>JENNIFER BAEBER<br>8100 W FLORISSANT AVE.<br>P.O. BOX 36922<br>SAINT LOUIS, MO 63136 | | | TRADE DEBT | | | | $3,080.94 |
| ACCOUNT NO.<br>ENGINEERING 350<br>870 MARKET ST<br>SUITE 458<br>SAN FRANCISCO, CA 94102 | | | TRADE DEBT | | | | $1,350.00 |
| ACCOUNT NO.<br>EREZ YARON<br>340 HIGH PARK AVE, APT 304<br>TORONTO, ON M6P 2S7<br>CANADA | | | TRADE DEBT | | | | $96.48 |
| ACCOUNT NO.<br>ERIC YEALLAND<br>368 SHAW ST<br>TORONTO, ON M6J 2X3<br>CANADA | | | TRADE DEBT | | | | $68.16 |
| ACCOUNT NO.<br>ESTES EXPRESS LINES<br>P.O. BOX 25612<br>RICHMOND, VA 05612 | | | TRADE DEBT | | | | $128.03 |
| ACCOUNT NO.<br>EVAN JENSEN<br>931 LONGFELLOW ST NW, APT 308<br>WASHINGTON, DC 20011 | | | TRADE DEBT | | | | $18.44 |

Page 18 of 46

Subtotal
(Total of this page)                                                                            $24,471.90

Quirky, Inc.                                                                                            15-12596

Debtor                                                                                                 Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EXPENSIFY<br>88 KEARNY ST. #1600<br>SAN FRANCISCO, CA 94108 | | | TRADE DEBT | | | | $8,991.00 |
| ACCOUNT NO.<br>EXUBRANCY<br>175 VARICK STREET, 1ST FLOOR<br>NEW YORK, NY 10024 | | | TRADE DEBT | | | | $2,290.85 |
| ACCOUNT NO.<br>EZCOM SOFTWARE<br>25 ROCKWOOD PLACE SUITE 420<br>ENGLEWOOD, NJ 07631-4958 | | | TRADE DEBT | | | | $478.50 |
| ACCOUNT NO.<br>FASTMETRICS<br>1 HALLIDIE PLAZA SUITE 838<br>SAN FRANCISCO, CA 94102 | | | TRADE DEBT | | | | $9,493.65 |
| ACCOUNT NO.<br>FEDEX<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | TRADE DEBT | | | | $52,509.54 |
| ACCOUNT NO.<br>FINE LINE<br>P. O. BOX 934219<br>ATLANTA, GA 31193-4219 | | | TRADE DEBT | | | | $842.33 |
| ACCOUNT NO.<br>FLAT RATE STORAGE<br>27 BRUCKNER BLVD.<br>2ND FLOOR<br>BRONX, NY 10454 | | | TRADE DEBT | | | | $2,643.80 |
| ACCOUNT NO.<br>FLEX SALES & MARKETING NORTH ASIA (L)LTD<br>FINANCIAL PARK, JALAN MERDEKA,<br>UNIT 7 D, MAIN TOWER OFFICE<br>87000, W.P.LABUAN<br>MALAYSIA MEP: PCBA_WUZHONG_746<br>MALAYSIA | | | TRADE DEBT | | | | $18,493,552.00 |

Page 19 of 46

Subtotal
(Total of this page)                                                     $18,570,801.67

Quirky, Inc.                                                                    15-12596
Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP <br> 75 REMITTANCE DRIVE <br> SUITE 6072 <br> CHICAGO, IL 60675-6072 | | | TRADE DEBT | | | | $57,384.50 |
| ACCOUNT NO. <br> FRANCIS LEBLANC <br> 510 PLACE CHENONCEAU <br> MASCOUCHE QC J7K 0C9 <br> CANADA | | | TRADE DEBT | | | | $29.45 |
| ACCOUNT NO. <br> FRUDA LLC <br> 900 FOLSOM ST #670 <br> SAN FRANCISCO, CA 94107 | | | TRADE DEBT | | | | $38,150.00 |
| ACCOUNT NO. <br> FUSCO PERSONNEL, INC. <br> 4 EXECUTIVE PARK DR., SUITE B <br> ALBANY, NY 12203 | | | LITIGATION <br> CONTRACT CLAIM <br> STATE OF NEW YORK SUPREME COURT, COUNTY OF ALBANY <br> FILED | x | x | x | UNKNOWN |
| ACCOUNT NO. <br> FUSCO PERSONNEL, INC. <br> 4 EXECUTIVE PARK DR., SUITE B <br> ALBANY, NY 12203 | | | TRADE DEBT | | | | $58,658.67 |
| ACCOUNT NO. <br> GANAS LLC <br> 6545 ST ANTOINE STREET, FLOOR 3 <br> DETROIT, MI 48202 | | | TRADE DEBT | | | | $10,000.00 |
| ACCOUNT NO. <br> GAVA DESIGN <br> CORN # 43 COL. GRANJAS ESMERALDA, <br> IZTAPALAPA <br> CP 09810 <br> MEXICO | | | CREDIT FOR UNSHIPPED INVENTORY | x | x | x | $24.00 |
| ACCOUNT NO. <br> GE GENERAL ELECTRIC <br> C/O ELIZABETH COMSTOCK <br> 8 SOUTHWOODS BOULEVARD <br> ALBANY, NY 12211 | | | INVOICED ROYALTIES | | | | $1,012,698.59 |

Page 20 of 46

Subtotal
(Total of this page)                                                            $1,176,945.21

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GE GENERAL ELECTRIC<br>C/O ELIZABETH COMSTOCK<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12211 | | | ROYALTY LIABILITY | X | | | $20,650,995.42 |
| ACCOUNT NO.<br>GE GENERAL ELECTRIC<br>C/O ELIZABETH COMSTOCK<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12211 | | | ROYALTY PAYABLE | | | | $299,805.99 |
| ACCOUNT NO.<br>GE LIGHTING<br>C/O ELIZABETH COMSTOCK<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12211 | | | CUSTOMER PRE-PAYMENT | X | X | X | $1,500,000.00 |
| ACCOUNT NO.<br>GE VENTURES LLC<br>C/O GE IDEA WORKS<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12211 | | | CONVERTIBLE NOTE | | | | $20,000,000.00 |
| ACCOUNT NO.<br>GERMAN LINK<br>CARY ZHANG<br>608, 6/FL., FOOK HONG INDUSTRIAL BUILDING<br>19, SHEUNG YUET RD.<br>KOWLOON BAY<br>HONG KONG | | | TRADE DEBT | | | | $97,662.00 |
| ACCOUNT NO.<br>GILBERT DISPLAYS INC<br>110 SPAGNOLI ROAD<br>MELVILLE, NY 11747 | | | TRADE DEBT | | | | $8,130.39 |
| ACCOUNT NO.<br>GOOGLE INC<br>DEPARTMENT 33654<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | TRADE DEBT | | | | $6,569.40 |
| ACCOUNT NO.<br>GOTTLIEB, RACKMAN & REISMAN, P.C<br>270 MADISON AVENUE<br>NEW YORK, NY 10016 | | | TRADE DEBT | | | | $5,595.93 |

| | | Subtotal (Total of this page) | $42,568,759.13 |
|---|---|---|---|

Quirky, Inc.                                                                                    15-12596
Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRAIN GROUP<br>47 BENJAMIN STREET<br>OLD GREENWICH, CT 06870 | | | TRADE DEBT | | | | $47,599.68 |
| ACCOUNT NO.<br>GRAINGER<br>150 VARICK STREET<br>NEW YORK, NY 10001-1105 | | | TRADE DEBT | | | | $327.42 |
| ACCOUNT NO.<br>GROUP INTELLECT TECHNOLOGY LIMITED<br>ROOM 414, LIPPO SUN PLAZA<br>28 CANTO ROAD, TSIMSHATSUI<br>KOWLOON<br>HONG KONG | | | TRADE DEBT | | | | $3,000.00 |
| ACCOUNT NO.<br>GRUNFELD, DESIDERIO, LEBOWITZ, SILVERMAN & KLESTADT LLD<br>399 PARK AVE, 25TH FLOOR<br>NEW YORK, NY 10022 | | | TRADE DEBT | | | | $35,328.28 |
| ACCOUNT NO.<br>GUANG DONG XINBAO ELECTRICAL APPLIANCES HOLDINGS CO., LTD<br>SOUTH ZHENGHE ROAD<br>LELIU TOWN, SHUNDE DISTRICT<br>FOSHAN CITY, GUANGDONG PROVINCE<br>CHINA | | | TRADE DEBT | | | | $76,950.00 |
| ACCOUNT NO.<br>GUNDERSON DETTMER STOUGH LLP<br>1200 SEAPORT BLVD<br>REDWOOD CITY, CA 94063 | | | TRADE DEBT | | | | $775.00 |
| ACCOUNT NO.<br>GXS, INC.<br>9711 WASHINGTONIAN BLVD.<br>GAITHERSBURG, MD 20878 | | | TRADE DEBT | | | | $391.96 |
| ACCOUNT NO.<br>H&S POWER WASH AND WINDOW CLEANING CO.,<br>P.O BOX 14<br>BRONX, NY 10473 | | | TRADE DEBT | | | | $762.13 |

Subtotal
(Total of this page)                                                                           $165,134.47

Quirky, Inc.                                                                          15-12596

Debtor                                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>H.K. GLORY COLOURBOXES & PAPER LIMITED<br>C/O JAFFE & ASHER LLP<br>ATTN: IRA N.GLAUBER<br>600 THIRD AVE.<br>NEW YORK, NY 10016 | | | LITIGATION<br>CONTRACT CLAIM<br>SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK<br>FILED | x | x | x | UNKNOWN |
| ACCOUNT NO.<br>HAMPTON MANAGEMENT CO LLC<br>135 EAST 57TH STREET, 22ND FLOOR<br>NEW YORK, NY 10022 | | | TRADE DEBT | | | | $18,570.07 |
| ACCOUNT NO.<br>HARMAN<br>400 ATLANTIC ST., SUITE 1500<br>STAMFORD, CT 06901 | | | CUSTOMER PRE-PAYMENT | X | X | X | $666,668.00 |
| ACCOUNT NO.<br>HAWK RIDGE SYSTEMS<br>4 ORINDA WAY, SUITE 100-B<br>ORINDA, CA 94563 | | | TRADE DEBT | | | | $2,395.00 |
| ACCOUNT NO.<br>HENRY LO<br>409-120 COUNTRY VILLAGE CIR NE<br>CALGARY, AB T3K 0E4<br>CANADA | | | TRADE DEBT | | | | $14.62 |
| ACCOUNT NO.<br>HIRERIGHT, INC.<br>PO BOX 847891<br>DALLAS, TX 75284-7891 | | | TRADE DEBT | | | | $5,860.93 |
| ACCOUNT NO.<br>HK JING QUAN HUA DEVELOPMENT LIMITED<br>RM: 1101, 11F<br>LEADER INDUSTRIAL CENTER 57-59<br>AU PUI WAN STR<br>FOTAN, SHATIN N.T.<br>HONG KONG | | | TRADE DEBT | | | | $10,187.12 |
| ACCOUNT NO.<br>HOC GLOBAL SOLUTIONS<br>3245 AMERICAN DR.<br>MISSISSAUGA, ON L4V 1B8<br>CANADA | | | TRADE DEBT | | | | $3,643.47 |

Page 23 of 46

Subtotal
(Total of this page)                                                                  $707,339.21

Quirky, Inc.                                                                                    15-12596
Debtor                                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HOLLWICH KUSHNER ARCHITECTURE D.P.C<br>1 WHITEHALL STREET, 14TH FLOOR<br>NEW YORK, NY 10004 | | | TRADE DEBT | | | | $16,971.28 |
| ACCOUNT NO.<br>HOME DEPOT<br>2455 PACES FERRY RD.<br>SE #B 3<br>ATLANTA, GA 30339-1834 | | | CREDIT MEMO; SUBJECT TO SETOFF. | | | | $178,531.00 |
| ACCOUNT NO.<br>HOME VENTILATING INSTITUTE<br>3317 E. BELL RD.<br>STE. 101122<br>PHOENIX, AZ 85032 | | | TRADE DEBT | | | | $4.00 |
| ACCOUNT NO.<br>HUIYU PLASTIC FACTORY<br>13RD BUILDING<br>TANG KOU INDUSTRIAL PARK<br>GONG MING BAO AN DISTRICT<br>SHEN ZHEN, GUANGDONG<br>CHINA | | | TRADE DEBT | | | | $7,440.00 |
| ACCOUNT NO.<br>HUMAN | | | TRADE DEBT | | | | $10,000.00 |
| ACCOUNT NO.<br>ID AMERICA<br>145 ORCHARD ST.<br>NEW YORK, NY 10002 | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $51.98 |
| ACCOUNT NO.<br>ILOGIC TECHNOLOGY LIMITED<br>UNIT 3103, ONE MIDTOWN<br>11 HOI SHING ROAD<br>TSUEN WAN, NEW TERRITORIES<br>HONG KONG | | | TRADE DEBT | | | | $7,500.00 |
| ACCOUNT NO.<br>INDOTRADING USA<br>1269 COULSTON ST.<br>SAN BERNARDINO, CA 92408 | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $1,900.40 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $222,398.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Quirky, Inc. | | | | | | | 15-12596 |
| Debtor | | | | | | | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INNOVATIVE SALES SOLUTIONS<br>7455 FRANCE AVE SOUTH, #306<br>EDINA, MN 55435 | | | TRADE DEBT | | | | $5,500.00 |
| ACCOUNT NO.<br>INNOVATRIO DESIGN<br>SAMPLE ROOM 02.01.20<br>SCHLUETERSTRASSE 5<br>DUSSELDORF, DUESSELDORF 40235<br>GERMANY | | | TRADE DEBT | | | | $388.38 |
| ACCOUNT NO.<br>INSITE SECURITY INC.<br>330 SEVENTH AVENUE<br>SUITE 900<br>NEW YORK, NY 10001 | | | TRADE DEBT | | | | $21,570.00 |
| ACCOUNT NO.<br>INTEGRO<br>ATTN: JOHN SALVUCCII<br>1 STATE STREET PLAZA, 9TH FLOOR<br>NEW YORK, NY 10004 | | | TRADE DEBT | | | | $29,205.00 |
| ACCOUNT NO.<br>INTERMEDIA.NET, INC<br>JASON STEVENS<br>825 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 | | | TRADE DEBT | | | | $1,707.57 |
| ACCOUNT NO.<br>INTERNATIONAL CES<br>CONSUMER ELECTRONICS ASSOCIATION<br>P.O. BOX 37154<br>BALTIMORE, MD 21297-3154 | | | TRADE DEBT | | | | $33,600.00 |
| ACCOUNT NO.<br>INTERNATIONAL HOME AND HOUSEWARES<br>IHA: EXHIBITOR SALES 6400 SHAFER COURT<br>SUITE 650<br>ROSEMONT, IL 60018 | | | TRADE DEBT | | | | $5,075.00 |
| ACCOUNT NO.<br>INTERTEK TESTING SERVICES<br>576 CASTLE PEAK ROAD<br>2/F GARMENT CENTRE<br>KOWLOON<br>HONG KONG | | | TRADE DEBT | | | | $147.01 |

| | |
|---|---|
| Subtotal<br>(Total of this page) | $97,192.96 |

B6F (Official Form 6F) (12/07) - Cont.

Quirky, Inc.                                                                                    15-12596
Debtor                                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAKE ZIEN<br>66 SHARON STREET, #1<br>BROOKLYN, NY 11211 | | | TRADE DEBT | | | | $133.88 |
| ACCOUNT NO.<br>JAS RECRUITMENT<br>100 METROPOLITAN PARK DRIVE<br>SUITE 600<br>LIVERPOOL, NY 13088 | | | TRADE DEBT | | | | $10,507.69 |
| ACCOUNT NO.<br>JKG GROUP<br>990 E ROGERS CIR., #8<br>BOCA RATON, FL 33487 | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $604.80 |
| ACCOUNT NO.<br>JONIC DISTRIBUTION NORTH AMERICA, INC.<br>606 WEST 28TH STREET, SEVENTH FLOOR<br>NEW YORK, NY 10001 | | | LITIGATION<br>UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK<br>DEFAULT JUDGEMNT ENTERED | x | x | x | UNKNOWN |
| ACCOUNT NO.<br>JOSH GREEN<br>61 W 62ND ST, APT 17G<br>NEW YORK, NY 10023 | | | TRADE DEBT | | | | $99.99 |
| ACCOUNT NO.<br>JOSH STUKEY<br>507 BEACH ROAD<br>CRAIG, AK 99921 | | | TRADE DEBT | | | | $109.87 |
| ACCOUNT NO.<br>JUNC ORDER HANDBAG (HONG KONG) COMPANY LTD.<br>UNIT A, 12/F<br>EMPIRE LAND COMMERCIAL CENTRE<br>81-85 LOCKHART ROAD, WANCHAI<br>HONG KONG | | | TRADE DEBT | | | | $17,270.00 |
| ACCOUNT NO.<br>JYASF INC<br>90 NEW MONTGOMERY ST<br>#412<br>SAN FRANCISCO, CA 94105 | | | TRADE DEBT | | | | $2,513.25 |
| | | | | | | Subtotal<br>(Total of this page) | $31,239.48 |

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KATE VALLON<br>LOEB & LOEB LLP, C/O FRAN STOLLER<br>345 PARK AVE.<br>NEW YORK, NY 10154 | | | SEVERANCE CLAIM | | | | $5,025.01 |
| ACCOUNT NO.<br>KELLY MCNAIR<br>4248 JASMINE AVE<br>CULVER CITY, CA 90232 | | | TRADE DEBT | | | | $450.00 |
| ACCOUNT NO.<br>KEVIN WOODROW<br>163 CAPRONI DR<br>MAPLE, ON L6A 1X8<br>CANADA | | | TRADE DEBT | | | | $36.74 |
| ACCOUNT NO.<br>KINGS ELECTRIC CO., LTD.<br>STEVEN SO<br>ROOM NO 1-2, 14/F FONDA INDUSTRIAL BUILDING<br>37-39 AU PUI WAN STREET, FOTAN<br>NEW TERRITORIES<br>HONG KONG | | | TRADE DEBT | | | | $2,550.00 |
| ACCOUNT NO.<br>KPCB HOLDINGS, INC.<br>2750 SAND HILL ROAD<br>MENLO PARK, CA 94025 | | | CONVERTIBLE NOTE | | | | $2,000,000.00 |
| ACCOUNT NO.<br>KWIKSET<br>11280 RIVERSIDE DRIVE<br>MIRA LOMA, CA 91752 | | | TRADE DEBT | | | | $9,630.00 |
| ACCOUNT NO.<br>KYLE JORDAN<br>4 MORSE CIR<br>DURHAM, NC 27713 | | | TRADE DEBT | | | | $155.81 |
| ACCOUNT NO.<br>KYRIBA<br>9620 TOWNE CENTRE DRIVE, SUITE 250<br>SAN DIEGO, CA 92121 | | | TRADE DEBT | | | | $31,464.28 |

| | Subtotal (Total of this page) | $2,049,311.84 |
|---|---|---|

Quirky, Inc.                                                                                  15-12596

Debtor                                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAS VEGAS/L.A. EXPRESS, INC<br>DAWN RUSSELL<br>1000 S. CUCAMONGA AVE.<br>ONTARIO, CA 91761 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>LEGACY EFFECTS, LLC<br>340 PARKSIDE DR.<br>SAN FERNANDO, CA 91340 | | | TRADE DEBT | | | | $6,399.00 |
| ACCOUNT NO.<br>LEVITON MANUFACTURING CO. INC<br>96 ISIDOR COURT<br>SPARKS, NV 89436 | | | TRADE DEBT | | | | $38,203.00 |
| ACCOUNT NO.<br>LINDENMEYR MUNROE<br>115 MOONACHIE AVE<br>MOONACHIE, NJ 07074 | | | TRADE DEBT | | | | $9,558.90 |
| ACCOUNT NO.<br>LINKEDIN<br>2029 STIERLIN CT<br>MOUNTAIN VIEW, CA 94043 | | | TRADE DEBT | | | | $63,574.96 |
| ACCOUNT NO.<br>LISA PUCCIA<br>8809 RED MAPLE COURT<br>WHITBY, ON L1N 7V7<br>CANADA | | | TRADE DEBT | | | | $30.72 |
| ACCOUNT NO.<br>LJM CONSULTANTS<br>P.O. BOX 262<br>WEST ISLIP, NY 11795 | | | TRADE DEBT | | | | $83,337.95 |
| ACCOUNT NO.<br>LOGISTICS PLUS<br>PO BOX 1288<br>ERIE, PA 16512-1288 | | | TRADE DEBT | | | | $14,896.22 |

Page 28 of 46

Subtotal                                                                          $216,050.75
(Total of this page)

Quirky, Inc.                                                                                    15-12596
Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOOKER DATA SERVICES, INC.<br>877 CEDAR ST #100<br>SANTA CRUZ, CA 95060 | | | TRADE DEBT | | | | $4,000.00 |
| ACCOUNT NO.<br>LOST TRIBES BEVERAGES<br>131 PALMYRA AVE<br>WOODMERE, NY 11598 | | | TRADE DEBT | | | | $614.80 |
| ACCOUNT NO.<br>LUTRON<br>ATTN: MATT SWATSHY<br>7200 SUTER ROAD<br>COOPERSBURG, PA 18036 | | | TRADE DEBT | | | | $19,245.60 |
| ACCOUNT NO.<br>LUXION INC.<br>18201 VON KARMAN AVE<br>SUITE 1180<br>IRVINE, CA 92612 | | | TRADE DEBT | | | | $800.00 |
| ACCOUNT NO.<br>M & M SANITATION CORP<br>PO BOX 497<br>KEARNY, NJ 07032 | | | TRADE DEBT | | | | $1,018.95 |
| ACCOUNT NO.<br>MAC MARKETI<br>BAĞDAT CD. NO:504<br>34744<br>TURKEY | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $825.60 |
| ACCOUNT NO.<br>MATHIEU TREMBLAY<br>1629-200 CLEARVIEW AVE<br>OTTAWA, ON K1Z 8M2<br>CANADA | | | TRADE DEBT | | | | $45.56 |
| ACCOUNT NO.<br>MATTEL<br>ATTN: DENNIS WESOLOWSKI<br>333 CONTINENTAL BLVD.<br>EL SEGUNDO, CA 90245 | | | CUSTOMER PRE-PAYMENT | X | X | X | $1,385,417.50 |

Subtotal
(Total of this page)                                                                            $1,411,968.01

B6F (Official Form 6F) (12/07) - Cont.

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCMASTER-CARR<br>PO BOX 7690<br>CHICAGO, IL 60680 | | | TRADE DEBT | | | | $4,119.53 |
| ACCOUNT NO.<br>MERCEDES-BENZ FINANCIAL SERVICES USA LLC<br>PO BOX 5260<br>CAROL STREAM, IL 60197 | | | TRADE DEBT | | | | $6,825.00 |
| ACCOUNT NO.<br>MERRY ELECTRONICS CO., LTD<br>5F-1, NO 210, 38TH ROAD<br>TAICHUNG INDUSTRIAL PARK<br>TAICHUNG, 40768<br>TAIWAN<br>R.O.C. | | | TRADE DEBT | | | | $20,310.44 |
| ACCOUNT NO.<br>MICHAEL GONGOL<br>3640 ELIOT LN<br>NAPERVILLE, IL 60564 | | | TRADE DEBT | | | | $99.99 |
| ACCOUNT NO.<br>MICHAEL PAGE INTERNATIONAL, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>177 BROAD STREET - 7TH FLOOR, SUITE 700<br>STAMFORD, CT 6901 | | | TRADE DEBT | | | | $351.00 |
| ACCOUNT NO.<br>MICROBIZ SECURITY COMPANY<br>444 JESSIE STREET<br>SAN FRANCISCO, CA 94103 | | | TRADE DEBT | | | | $339.50 |
| ACCOUNT NO.<br>MIDTOWN VIDEO<br>4824 SW 74TH CT. MIAMI FL 33155<br>MIAMI, FL 33155 | | | TRADE DEBT | | | | $6,465.41 |
| ACCOUNT NO.<br>MIG TECHNOLOGY INC.<br>CUNTOU INDUSTRIAL ZONE<br>DONGGUAN CITY<br>CHINA | | | TRADE DEBT | | | | $56,878.64 |

| | Subtotal<br>(Total of this page) | $95,389.51 |
|---|---|---|

Quirky, Inc.                                                                    15-12596

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MILLER THOMSON LLP<br>40 KING STREET WEST<br>SUITE 5800<br>TORONTO, ON M5H 3S1<br>CANADA | | | TRADE DEBT | | | | $7,296.98 |
| ACCOUNT NO.<br>MOMENTUM WORLDWIDE<br>250 HUDSON ST., 2ND FLOOR<br>NEW YORK, NY 10013 | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $25.00 |
| ACCOUNT NO.<br>MOUSER ELECTRONICS (US)<br>P.O BOX 99319<br>FORT WORTH, TX 76199-0319 | | | TRADE DEBT | | | | $10,801.18 |
| ACCOUNT NO.<br>NAMELY INC<br>45 W 34TH STREET, SUITE 710<br>NEW YORK, NY 10001 | | | TRADE DEBT | | | | $12,940.89 |
| ACCOUNT NO.<br>NATIONAL GRID<br>PO BOX 11742<br>NEWARK, NJ 07101-4742 | | | TRADE DEBT | | | | $466.16 |
| ACCOUNT NO.<br>NATURAL WATERS<br>2155 S CARPENTER ST<br>CHICAGO, IL 60608 | | | TRADE DEBT | | | | $1,289.08 |
| ACCOUNT NO.<br>NATURE BOX INC<br>1056 COMMERCIA STREET<br>SAN CARLOS, CA 94070 | | | TRADE DEBT | | | | $1,394.20 |
| ACCOUNT NO.<br>NELSON J.I.T.<br>PO BOX 150990<br>OGDEN, UT 84415-0990 | | | TRADE DEBT | | | | $9,281.66 |

Page 31 of 46

Subtotal
(Total of this page)                                                            $43,495.15

Quirky, Inc.                                                                                    15-12596

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NEOFUNDS BY NEOPOST <br> PO BOX 30193 <br> TAMPA, FL 33630 | | | TRADE DEBT | | | | $116.08 |
| ACCOUNT NO. <br> NESCO RESOURCE <br> 15 BRITISH AMERICAN BLVD <br> LATHAM, NY 12110 | | | TRADE DEBT | | | | $291,271.53 |
| ACCOUNT NO. <br> NETNAMES USA, INC. <br> 55 BROAD STREET <br> 11TH FLOOR <br> NEW YORK, NY 10004 | | | TRADE DEBT | | | | $5,773.63 |
| ACCOUNT NO. <br> NETSUITE, INC. <br> 15612 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | TRADE DEBT | | | | $133,813.68 |
| ACCOUNT NO. <br> NEW PENN <br> 24801 NETWORK PLACE <br> CHICAGO, IL 60673-1248 | | | TRADE DEBT | | | | $83.60 |
| ACCOUNT NO. <br> NORWEST VENTURE PARTNERS <br> 525 UNIVERSITY AVE <br> SUITE 800 <br> PALO ALTO, CA 94301 | | | TRADE DEBT | | | | $6,316.11 |
| ACCOUNT NO. <br> NORWEST VENTURE PARTNERS XI, L.P. <br> 525 UNIVERSITY AVENUE, SUITE 800 <br> PALO ALTO, CA 94301-1922 | | | CONVERTIBLE NOTE | | | | $3,000,000.00 |
| ACCOUNT NO. <br> OGLETREE DEAKINS <br> 1745 BROADWAY <br> 22ND FLOOR <br> NEW YORK, NY 10019 | | | TRADE DEBT | | | | $1,327.60 |

Page 32 of 46

Subtotal
(Total of this page)                                                              $3,438,702.23

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OKAYWIFE DAILY NECESSITIES CO. <br> FEDERALINDUSTRIAL CITY <br> NO. 363 YU SHAN XI ROAD <br> SHIQIAO, PANYU, GUANGZHOU, <br> CHINA | | | TRADE DEBT | | | | $114,592.05 |
| ACCOUNT NO. <br> OKSUNG KIM <br> 201 EAST 83RD STREET APT #6E <br> NEW YORK, NY 10028 | | | TRADE DEBT | | | | $150.00 |
| ACCOUNT NO. <br> OLEG SALTYKOV <br> 30-05 FAIR LAWN AVENUE <br> FAIRLAWN, NJ 07410 | | | TRADE DEBT | | | | $350.00 |
| ACCOUNT NO. <br> OMD USA LLC <br> 437 MADISON AVE <br> NEW YORK, NY 10022 | | | TRADE DEBT | | | | $6,786.91 |
| ACCOUNT NO. <br> OPTIMAL DESIGN CO. <br> 601 W. CAMPUS DR., SUITE B3 <br> ARLINGTON HEIGHTS, IL 60004 | | | TRADE DEBT | | | | $14,420.00 |
| ACCOUNT NO. <br> OVATION IN STORE/SRM <br> 57-13 49TH PLACE <br> MASPETH, NY 11378 | | | TRADE DEBT | | | | $3,650.00 |
| ACCOUNT NO. <br> PARADIGM JANITORIAL SERVICE <br> 207 PEABODY ST <br> SAN FRANCISCO, CA 94134 | | | TRADE DEBT | | | | $2,450.00 |
| ACCOUNT NO. <br> PARKING 31 MANAGEMENT LLC <br> 1461 1ST AVE <br> SUITE 132 <br> NEW YORK, NY 10075 | | | TRADE DEBT | | | | $1,200.00 |

|  | Subtotal (Total of this page) | $143,598.96 |
|---|---|---|

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PARTNERS & SPADE<br>324 LAFAYETTE STREET<br>2ND FLOOR<br>NEW YORK, NY 10012 | | | TRADE DEBT | | | | $11,000.00 |
| ACCOUNT NO.<br>PEPCOM, INC.<br>955 NW 17TH AVENUE<br>BUILDING L<br>DELRAY BEACH, FL 33445 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>PHILIPPE BERUBE<br>15 RUE JACQUES<br>ST JOSEPH DU LAC, QC J0N 1M0<br>CANADA | | | TRADE DEBT | | | | $54.55 |
| ACCOUNT NO.<br>PIRRI BUILDERS LLC<br>258 TROY-SCHENECTADY ROAD<br>LATHAM, NY 12110 | | | TRADE DEBT | | | | $12,125.00 |
| ACCOUNT NO.<br>PLANETARY CORPORATION<br>C/O TENAGLIA & HUNT, P.A.<br>ATTN: YEVGENIY LERNER<br>395 WEST PASSAIC STREET, SUITE 205<br>ROCHELLE PARK, NJ 07662 | | | LITIGATION<br>CONTRACT CLAIM<br>SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK<br>FILED | x | x | x | UNKNOWN |
| ACCOUNT NO.<br>PRECISION GLASS & ALUMINUM INC<br>LYONS, THOMAS<br>115 FREEMANS BRIDGE RD<br>SCOTIA, NY 12302 | | | TRADE DEBT | | | | $2,150.00 |
| ACCOUNT NO.<br>PREMIUM RETAIL SERVICES<br>GARRET VAN DER BOOM<br>618 SPIRIT DRIVE, SUITE 200<br>CHESTERFIELD, MO 63005 | | | TRADE DEBT | | | | $4,429.34 |
| ACCOUNT NO.<br>PRICEWATERHOUSECOOPERS<br>300 MADISON AVE #24<br>NEW YORK, NY 10017 | | | TRADE DEBT | | | | $152,925.00 |

| | Subtotal<br>(Total of this page) | $182,733.89 |
|---|---|---|

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PROTOFINISH<br>PROTOFINISH 328 NORTH GRAND AVE<br>POUGHKEEPSIE, NY 12603 | | | TRADE DEBT | | | | $8,841.52 |
| ACCOUNT NO.<br>R/GA BRANDING<br>350 WEST 39TH STREET<br>NEW YORK, NY 10018 | | | TRADE DEBT | | | | $506,750.00 |
| ACCOUNT NO.<br>RACHIO<br>ATTN: GARY STONE<br>2040 LARIMER STREET<br>DENVER, CO 80205 | | | TRADE DEBT | | | | $26,207.00 |
| ACCOUNT NO.<br>RAND PRODUCTS MFG. CO., INC.<br>1602 VAN VRANKEN AVE<br>SCHENECTADY, NY 12308 | | | TRADE DEBT | | | | $13,819.68 |
| ACCOUNT NO.<br>RANDY STANLEY<br>7206 MESA DR<br>APTOS, CA 95003 | | | TRADE DEBT | | | | $120.00 |
| ACCOUNT NO.<br>READY TO ROLL TRANSPORTATION INC<br>1850 AMSTERDAM AVENUE<br>NEW YORK, NY 10031 | | | TRADE DEBT | | | | $1,560.98 |
| ACCOUNT NO.<br>RELIANCE TECHNICAL SERVICE LTD<br>ROOM 7 - 9<br>22/F LUCIDA INDUSTRIAL BUILDING<br>43- 47 WANG LUNG STREET<br>TSUEN WAN, N.T<br>HONG KONG | | | TRADE DEBT | | | | $215.00 |
| ACCOUNT NO.<br>REVELOPS IRELAND LIMITED T/A LOGENTRIES<br>THE WAREHOUSE<br>35 BARROW STREET<br>DUBLIN, IRELAND DUBLIN 1 IE<br>IRELAND | | | TRADE DEBT | | | | $18,000.00 |

| | Subtotal<br>(Total of this page) | $575,514.18 |
|---|---|---|

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RISE DEVICES LLC<br>3120 ASHBROOK LN<br>SAN RAMON, CA 94582-5704 | | | TRADE DEBT | | | | $16,369.16 |
| ACCOUNT NO.<br>ROBERT DEL CASALE<br>1713 RITNER STREET<br>PHILADELPHIA, PA 19145 | | | TRADE DEBT | | | | $1,800.00 |
| ACCOUNT NO.<br>ROBERT JONES<br>12549 S HARVEST AVE<br>RIVERTON, UT 84065 | | | TRADE DEBT | | | | $149.99 |
| ACCOUNT NO.<br>ROSINI ENGINEERING, PC<br>142 WEST 36TH STREET<br>17TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE DEBT | | | | $2,360.00 |
| ACCOUNT NO.<br>RRE LEADERS FUND, L.P.<br>130 EAST 59TH STREET, 17TH FLOOR<br>NEW YORK, NY 10022 | | | CONVERTIBLE NOTE | | | | $2,700,000.00 |
| ACCOUNT NO.<br>RRE VENTURES IV, L.P.<br>130 EAST 59TH STREET, 17TH FLOOR<br>NEW YORK, NY 10022 | | | CONVERTIBLE NOTE | | | | $300,000.00 |
| ACCOUNT NO.<br>RYAN MANO<br>106 EARLSBRIDGE BLVD<br>BRAMPTON, ON L7A 3W7<br>CANADA | | | TRADE DEBT | | | | $30.51 |
| ACCOUNT NO.<br>SAILTHRU<br>160 VARICK ST<br>12TH FLOOR<br>NEW YORK, NY 10013 | | | TRADE DEBT | | | | $100,245.50 |

| | Subtotal<br>(Total of this page) | $3,120,955.16 |
|---|---|---|

Quirky, Inc.                                                                                                    15-12596

Debtor                                                                                                         Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SERCOMM CORPORATION<br>8F, NO. 3-1, YUANQU ST.<br>(NANKANG SOFTWARE PARK)<br>TAIPEI, 115 R.O.C.<br>TAIWAN | | | TRADE DEBT | | | | $210,125.71 |
| ACCOUNT NO.<br>SHALITA MONIQUE ROBINSON<br>4111 KENNYGREEN CT<br>RANDALLSTOWN, MD 21133 | | | TRADE DEBT | | | | $16.00 |
| ACCOUNT NO.<br>SHENZHEN XIUSHUN LABEL-PRINTING CO., LTD<br>8/F<br>BUILDING 413<br>BAGUA 4 ROAD<br>SHENZHEN, GUANGDONG 518029<br>CHINA | | | TRADE DEBT | | | | $175.82 |
| ACCOUNT NO.<br>SHI INTERNATIONAL CORP<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | | TRADE DEBT | | | | $8,026.06 |
| ACCOUNT NO.<br>SHIJIN INDUSTRIAL<br>NO.31,LINGXIA ROAD<br>TIANTOUJIAO VILLAGE<br>QIAOTOU TOWN<br>CHINA | | | TRADE DEBT | | | | $500.00 |
| ACCOUNT NO.<br>SIGNIFYD INC<br>5201 GREAT AMERICA PARKWAY, SUITE #222<br>SANTA CLARA, CA 95054 | | | TRADE DEBT | | | | $7,700.00 |
| ACCOUNT NO.<br>SILVERCHAIR PARTNERS<br>590 MADISON AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10022 | | | TRADE DEBT | | | | $70,189.66 |
| ACCOUNT NO.<br>SMART CHOICE COMMUNICATIONS<br>16 WEST 45TH STREET,7TH FLOOR<br>NEW YORK, NY 10036 | | | TRADE DEBT | | | | $4,441.62 |

Subtotal                $301,174.87
                                                                                         (Total of this page)

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SMARTSHEET.COM, INC.<br>P.O. BOX 315<br>BELLEVUE, WA 98009 | | | TRADE DEBT | | | | $744.71 |
| ACCOUNT NO.<br>SNAPTRON INC<br>960 DIAMOND VALLEY DRIVE<br>WINDSOR, CO 80550 | | | TRADE DEBT | | | | $132.52 |
| ACCOUNT NO.<br>SOBEL & FELLER LLP<br>305 MADISON AVE<br>SUITE 1420<br>NEW YORK, NY 10165 | | | TRADE DEBT | | | | $10,350.00 |
| ACCOUNT NO.<br>SOLIUM CAPITAL<br>SOLIUM CAPMX<br>222 SOUTH MILL AVENUE, SUITE 424<br>TEMPE, AZ 85281 | | | TRADE DEBT | | | | $6,000.00 |
| ACCOUNT NO.<br>SPECTOR GROUP<br>183 MADISON AVE<br>2ND FLOOR<br>NEW YORK, NY 10016 | | | TRADE DEBT | | | | $7,127.00 |
| ACCOUNT NO.<br>SPS COMMERCE INC<br>VB BOX 3<br>PO BOX 9202<br>MINNEAPOLIS, MN 55480 | | | TRADE DEBT | | | | $23,860.00 |
| ACCOUNT NO.<br>STABLE GROUP LLC<br>4304 COOLIDGE AVENUE<br>ST LUIS PARK, MN 55424 | | | TRADE DEBT | | | | $20,400.00 |
| ACCOUNT NO.<br>STAPLES<br>DEPT NY<br>P.O. BOX 415256<br>BOSTON, MA 02241-5256 | | | TRADE DEBT | | | | $748.15 |

| Page 38 of 46 | | Subtotal<br>(Total of this page) | $69,362.38 |
|---|---|---|---|

Quirky, Inc.                                                                                                           15-12596
Debtor                                                                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHEN GOULD CORPORATION<br>450 7TH AVE<br>32 FL<br>NEW YORK, NY 10123 | | | TRADE DEBT | | | | $28,633.22 |
| ACCOUNT NO.<br>STEVE SCOPA<br>1295 PLAYFORD RD<br>MISSISSAUGA, ON L5J 3V9<br>CANADA | | | TRADE DEBT | | | | $16.02 |
| ACCOUNT NO.<br>STEVEN PRAETER<br>1347 CHEROKEE TRAIL<br>STOW, OH 44224 | | | TRADE DEBT | | | | $120.00 |
| ACCOUNT NO.<br>STRATASYS INC<br>7665 COMMERCE WAY<br>EDEN PRAIRIE, MN 55344 | | | TRADE DEBT | | | | $71,079.02 |
| ACCOUNT NO.<br>SUMO LOGIC, INC<br>305 MAIN STREET<br>REDWOOD CITY, CA 94063 | | | TRADE DEBT | | | | $156,412.58 |
| ACCOUNT NO.<br>SUNRISE ELECTRONICS INC<br>130 MARTIN LANE<br>ELK GROVE VILLAGE, IL 60007 | | | TRADE DEBT | | | | $21,589.39 |
| ACCOUNT NO.<br>SUNSHINE BEST CLEANING CORP<br>1385 BROADWAY<br>SUITE 608<br>NEW YORK, NY 10018 | | | TRADE DEBT | | | | $272.19 |
| ACCOUNT NO.<br>SUPERWELL INTERNATIONAL ELECTRONIC CO.,LTD | | | TRADE DEBT | | | | $38.00 |

Subtotal
(Total of this page)                    $278,160.42

B6F (Official Form 6F) (12/07) - Cont.

**Quirky, Inc.**

15-12596

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SWING LABELS LLC<br>2 SHAKER ROAD<br>UNIT F110<br>SHIRLEY, MA 01464 | | | TRADE DEBT | | | | $18.61 |
| ACCOUNT NO.<br>SYNTECH DEVELOPMENT LLC<br>206 S. FIFTH AVE., SUITE #125<br>ANN ARBOR, MI 48104-2229 | | | TRADE DEBT | | | | $20,680.00 |
| ACCOUNT NO.<br>TAK LEE COMPANY<br>FLAT E, 11/F HIGH WIN INDUSTRIAL BUILDING<br>47 HOI YUEN ROAD<br>KWUN TONG, KLN<br>HONG KONG | | | TRADE DEBT | | | | $10,760.00 |
| ACCOUNT NO.<br>TAKE THE INTERVIEW<br>307 WEST 38TH STREET<br>SUITE 1301<br>NEW YORK, NY 10018 | | | TRADE DEBT | | | | $13,750.00 |
| ACCOUNT NO.<br>TECHNI-TOOL, INC.<br>1547 N TROOPER ROAD<br>WORCESTER, PA 19490 | | | TRADE DEBT | | | | $681.29 |
| ACCOUNT NO.<br>TEKSERVE<br>PO BOX 10061<br>ALBANY, NY 12201 | | | TRADE DEBT | | | | $23,266.78 |
| ACCOUNT NO.<br>TELEFIELD LIMITED<br>FLAT D, 2/F.<br>VALIANT INDUSTRIAL CENTRE<br>2-12 AU PUI WAN STREET<br>FO TAN, N.T.<br>HONG KONG, 00852 | | | TRADE DEBT | | | | $18,652.94 |
| ACCOUNT NO.<br>TESLA MOTORS, INC.<br>3500 DEER CREEK ROAD<br>PALO ALTO, CA 94304 | | | TRADE DEBT | | | | $1,623.17 |

Subtotal
(Total of this page)

$89,432.79

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. THE BERNARD GROUP INC 102 JONATHAN BOULEVARD NORTH CHASKA, MN 55318 | | | TRADE DEBT | | | | $1,577.40 |
| ACCOUNT NO. THE FANCY 96 SPRING STREET NEW YORK, NY 10012 | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $139.74 |
| ACCOUNT NO. THE GAZETTE 2345 MAXON ROAD EXT. SCHENECTADY, NY 12308 | | | TRADE DEBT | | | | $1,300.00 |
| ACCOUNT NO. THE MARKS FAMILY TRUST 70 WILLOW RD SUITE 100 MENLO PARK, CA 84025 | | | CONVERTIBLE NOTE | | | | $500,000.00 |
| ACCOUNT NO. THE PARTICIPATION AGENCY 195 CHRYSTIE STREET SUITE 809G NEW YORK, NY 10002 | | | TRADE DEBT | | | | $8,064.00 |
| ACCOUNT NO. THE STABLE GROUP, LLC C/O WINTHROP & WEINSTINE, P.A. ATTN: JOSEPH M. WINDLER CAPTELLA TOWER 22 SOUTH SIXTH ST., SUITE 3500 MINNEAPOLIS, MN 55402 | | | LITIGATION CONTRACT CLAIM SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK FILED | X | X | X | UNKNOWN |
| ACCOUNT NO. THINKING PHONE NETWORKS, INC. PO BOX 347284 PITTSBURGH, PA 15251 | | | TRADE DEBT | | | | $43,956.23 |
| ACCOUNT NO. THIRTY 6 DISTRIBUTORS LTD CNR WILLOW AND HARMONY ROAD MUCKLENEUK PRETORIA SOUTH AFRICA | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $363.56 |

| | Subtotal (Total of this page) | $555,400.93 |
|---|---|---|

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THORO PACKAGING<br>1467 DAVRIL CIRCLE<br>CORONA, CA 92880 | | | TRADE DEBT | | | | $30,162.18 |
| ACCOUNT NO.<br>TIME SHRED SERVICES, INC.<br>120 CHURCH STREET<br>FREEPORT, NY 11520 | | | TRADE DEBT | | | | $212.31 |
| ACCOUNT NO.<br>TIME WARNER CABLE OF SCHENECTADY<br>BOX 223085<br>PITTSBURGH, PA 15251 | | | TRADE DEBT | | | | $329.54 |
| ACCOUNT NO.<br>TIMEPAYMENT CORP<br>16 N.E. EXECUTIVE PARK<br>BURLINGTON, MA 01803 | | | TRADE DEBT | | | | $990.62 |
| ACCOUNT NO.<br>TOPPAN WIN LABEL CO., LTD<br>20TH FLOOR, @CONVOY<br>169 ELECTRIC ROAD, NORTH POINT<br>HONG KONG | | | TRADE DEBT | | | | $45.00 |
| ACCOUNT NO.<br>TOWERSTREAM CORPORATION<br>PO BOX 414061<br>BOSTON, MA 02241-4061 | | | TRADE DEBT | | | | $16,500.00 |
| ACCOUNT NO.<br>TOWNSTAGE PRODUCTIONS<br>CORY KAUFMAN-SCHOFIELD<br>1141 TRAVER ROAD<br>ANN ARBOR, MI 48105 | | | TRADE DEBT | | | | $17,365.00 |
| ACCOUNT NO.<br>TRI-COR<br>12500 BEREA RD<br>CLEVELAND, OH 44111 | | | TRADE DEBT | | | | $7,434.00 |

| | Subtotal<br>(Total of this page) | $73,038.65 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

Quirky, Inc.

15-12596

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRIMARK ERF, INC.<br>1200 7TH STREET<br>SAN FRANCISCO, CA 94107 | | | TRADE DEBT | | | | $11,038.84 |
| ACCOUNT NO.<br>TRIPLE CROWN CONSULTING<br>PO BOX 204653<br>DALLAS, TX 75320 | | | TRADE DEBT | | | | $42,048.00 |
| ACCOUNT NO.<br>TRUSTE<br>835 MARKET STREET<br>SUITE 800 BOX 137<br>SAN FRANCISCO, CA 94103 | | | TRADE DEBT | | | | $5,537.50 |
| ACCOUNT NO.<br>TÜV SÜD HONG KONG<br>18/F, YUEN LONG TRADING CENTRE,<br>33 WANG YIP STREET WEST,<br>YUEN LONG,NEW TERRITORIES,<br>HONG KONG | | | TRADE DEBT | | | | $152.64 |
| ACCOUNT NO.<br>U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET SUITE 101<br>MARSHALL,  56258-4002 | | | TRADE DEBT | | | | $623.06 |
| ACCOUNT NO.<br>UBER TECHNOLOGIES, INC.<br>1455 MARKET ST, 4TH FLOOR<br>SAN FRANCISCO, CA 94103 | | | TRADE DEBT | | | | $25,000.00 |
| ACCOUNT NO.<br>UL AG (HK)<br>75 REMITTANCE DRIVE<br>SUITE# 1893<br>CHICAGO,  60675 1893 | | | TRADE DEBT | | | | $8,619.67 |
| ACCOUNT NO.<br>UL AG CHICAGO<br>75 REMITTANCE DRIVE SUITE# 1893<br>CHICAGO, IL 60675-1893 | | | TRADE DEBT | | | | $69,103.20 |

Page 43 of 46

Subtotal
(Total of this page)

$162,122.91

| Quirky, Inc. | | | | | | 15-12596 |
|---|---|---|---|---|---|---|
| Debtor | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>UL LLC (US)<br>75 REMITTANCE DRIVE, SUITE #1524<br>CHICAGO, IL 60675 | | | TRADE DEBT | | | | $1,600.00 |
| ACCOUNT NO.<br>UL VERIFICATION SERVICES, INC.<br>333 PFINGSTEN ROAD<br>NORTHBROOK, IL 60062-2096 | | | TRADE DEBT | | | | $416.00 |
| ACCOUNT NO.<br>UL VS HONG KONG LIMITED<br>16/F-17/F, TOWER B, REGENT CENTRE<br>63 WO YI HOP ROAD<br>KWAI CHUNG, NEW TERRITORIES<br>HONG KONG | | | TRADE DEBT | | | | $425.60 |
| ACCOUNT NO.<br>ULINE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | | | TRADE DEBT | | | | $49,593.58 |
| ACCOUNT NO.<br>UNDERCURRENT LLC<br>C/O RYLEY, CARLOCK & APPLEWHITE<br>ATTN: JONATHAN H. STEELER<br>1700 LINCOLN ST., SUITE 3500<br>DENVER, CO 80203 | | | CONVERTIBLE NOTE | | | | $5,300,000.00 |
| ACCOUNT NO.<br>UNDERCURRENT LLC<br>C/O RYLEY, CARLOCK & APPLEWHITE<br>ATTN: JONATHAN H. STEELER<br>1700 LINCOLN ST., SUITE 3500<br>DENVER, CO 80203 | | | DEFERRED PAYMENTS | | | | $8,797,619.68 |
| ACCOUNT NO.<br>UPS<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | | | TRADE DEBT | | | | $969,381.36 |
| ACCOUNT NO.<br>VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | TRADE DEBT | | | | $645.24 |

Subtotal (Total of this page)    $15,119,681.46

B6F (Official Form 6F) (12/07) - Cont.

Quirky, Inc.                                                                    15-12596

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VETERAN CORP OF AMERICA<br>220 EAST STATE STREET, SUITE 2F<br>O'FALLON, IL 62269 | | | CREDIT FOR UNSHIPPED INVENTORY | X | X | X | $60.00 |
| ACCOUNT NO.<br>VOION PRINTING GROUP CO. LTD<br>FLAT F, 21/FL.<br>SUPERLUCK IND. CENTER<br>PHASE 2, 57 SHA TSUI ROAD<br>TSUEN WAN,N.T.<br>HONG KONG | | | TRADE DEBT | | | | $58,170.92 |
| ACCOUNT NO.<br>WAH MING INTERNATIONAL LTD. - COME SURE<br>HONG TIAN INDUSTRIAL<br>SHAJING TOWN, BAOAN COUNTY<br>SHENZHEN<br>CHINA | | | TRADE DEBT | | | | $13,138.73 |
| ACCOUNT NO.<br>WB MASON<br>PO BOX 55840<br>BOSTON, MA 02205-5840 | | | TRADE DEBT | | | | $2,804.91 |
| ACCOUNT NO.<br>WELLS WOOD TURNING<br>46 JOHN ELLINGWOOD ROAD<br>PO BOX 220<br>BUCKFIELD, ME 04220 | | | TRADE DEBT | | | | $1,866.70 |
| ACCOUNT NO.<br>WISTRON NEWEB CORPORATION<br>NO. 20, PARK AVENUE II<br>HSINCHU SCIENCE PARK<br>HSINCHU 30844<br>TAIWAN | | | TRADE DEBT | | | | $393,532.34 |
| ACCOUNT NO.<br>WOLFE SECURITY<br>136 ERIE BOULEVARD<br>SCHENECTADY, NY 12305 | | | TRADE DEBT | | | | $349.34 |
| ACCOUNT NO.<br>WORLD WIDE SECURITY<br>1 COMMERCIAL AVE<br>GARDEN CITY, NY 11530 | | | TRADE DEBT | | | | $359.46 |

Page 45 of 46

Subtotal
(Total of this page)                                                            $470,282.40

Quirky, Inc.                                                                                                    15-12596
Debtor                                                                                                         Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>XEROX<br>PO BOX 660501<br>DALLAS, TX 75266-0501 | | | TRADE DEBT | | | | $437.91 |
| ACCOUNT NO.<br>XIUSHUN LABEL PRINTING CO.<br>8/F, BUILDING 413<br>BAGUA 4 ROAD, FUTIAN DISTRICT<br>SHENZHEN<br>CHINA | | | TRADE DEBT | | | | $40.00 |
| ACCOUNT NO.<br>YEBO INCORPORATED<br>16635 NOYES STREET<br>IRVINE, CA 92606 | | | TRADE DEBT | | | | $2,851.67 |
| ACCOUNT NO.<br>YELLOWHAMMER MEDIA GROUP INC.<br>ATTN: RICHARD K. LIN, CFO<br>111 WEST 28TH STREET, SUITE 2B<br>NEW YORK, NY 10001 | | | TRADE DEBT | | | | $126,187.23 |
| ACCOUNT NO.<br>YICK SANG METAL AND PLASTIC MOULD TEXTURING LIMITED<br>FLAT9, 14/F.<br>PROFIT INDUSTRIAL BUILDING<br>1-15 KWAI FUNG CRESCENT<br>KWAI CHUNG<br>HONG KONG | | | TRADE DEBT | | | | $820.00 |
| ACCOUNT NO.<br>YRC FREIGHT<br>10990 ROE AVE.<br>OVERLAND PARK, KS 66211 | | | TRADE DEBT | | | | $85.00 |
| ACCOUNT NO.<br>ZENDESK, INC.<br>989 MARKET ST., SUITE 300<br>SAN FRANCISCO, CA 94103 | | | TRADE DEBT | | | | $117,301.80 |
| | | | Total | | | | $101,155,112.40 |

Subtotal
(Total of this page)                                                                                           $247,723.61

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT F

## COMMUNITY MEMEBERS

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 358488 | Garthen Leslie | $ 186,289 | Redacted |
| 26599 | Jake Zien | $ 65,870 | Redacted |
| 5816 | Michael Cavada | $ 61,053 | Redacted |
| 21285 | Michael Taylor | $ 56,194 | Redacted |
| 43844 | Angelo Cacchione | $ 51,165 | Redacted |
| 49136 | Gary Vaynerchuk | $ 25,530 | Redacted |
| 353332 | Robert Sweeney | $ 24,648 | Redacted |
| 519 | Stephen Stewart | $ 22,600 | Redacted |
| 58887 | Jin Chai | $ 18,006 | Redacted |
| 1 | Ben Kaufman | $ 17,252 | Redacted |
| 16551 | James Robinson | $ 17,022 | Redacted |
| 22551 | Kevin Joyce | $ 15,827 | Redacted |
| 24758 | Denyveaus Sells | $ 15,696 | Redacted |
| 313937 | Orce Vasilev | $ 15,551 | Redacted |
| 118595 | Anthony Reddington | $ 13,904 | Redacted |
| 58126 | Peter Provart | $ 13,624 | Redacted |
| 3593 | Ania Piwko | $ 11,413 | Redacted |
| 1840 | Kim Williams-Smith | $ 9,707 | Redacted |
| 22637 | Josh Wright | $ 9,503 | Redacted |
| 155487 | Jacob Riesgaard | $ 9,244 | Redacted |
| 1393 | Martijn Van Wageningen | $ 8,883 | Redacted |
| 8136 | James Clevenger | $ 7,723 | Redacted |
| 107 | Kelly Saglibene | $ 7,663 | Redacted |
| 9912 | Brad Beesley | $ 7,547 | Redacted |
| 16992 | Luke Decker | $ 7,271 | Redacted |
| 3188 | Jeff Natland | $ 7,218 | Redacted |
| 4154 | Samuel Greenlee | $ 7,203 | Redacted |
| 36122 | Emad Yahia | $ 6,741 | Redacted |
| 342306 | Teresa Chandler | $ 6,646 | Redacted |
| 8467 | Catherine Burnett | $ 6,399 | Redacted |
| 3160 | Alex De Beer | $ 6,397 | Redacted |
| 4527 | Peter Galio | $ 6,290 | Redacted |
| 161 | Nicolas Vossen | $ 6,175 | Redacted |
| 5415 | Micah Goodman | $ 6,077 | Redacted |
| 3652 | Jeff Scholen | $ 6,029 | Redacted |
| 4801 | Javier Rapoport | $ 5,990 | Redacted |
| 290855 | Sw Park | $ 5,906 | Redacted |
| 12883 | Edwin Van De Bospoort | $ 5,737 | Redacted |
| 521091 | Katchina Blanca | $ 5,656 | Redacted |
| 63 | L Anonymous | $ 5,562 | Redacted |
| 4446 | Matthew Fleming | $ 5,441 | Redacted |
| 13286 | Garry Landman | $ 5,394 | Redacted |
| 108180 | Brian Schamp | $ 5,310 | Redacted |
| 250 | Marc Zech | $ 5,187 | Redacted |
| 9214 | Patrick Robbe | $ 5,154 | Redacted |
| 21807 | Nichole Joyce | $ 4,904 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 22516 | Maria Morrill | $ 4,762 | Redacted |
| 131 | Mel Brunner | $ 4,690 | Redacted |
| 9313 | Alejandro Malo Tamayo | $ 4,497 | Redacted |
| 174116 | Phil Zumtobel | $ 4,473 | Redacted |
| 66334 | Warren Yan | $ 4,360 | Redacted |
| 27875 | Aron Han | $ 4,343 | Redacted |
| 138522 | Teamlab - | $ 4,265 | Redacted |
| 21348 | Jared Joyce | $ 4,228 | Redacted |
| 3635 | Mitch Lowe | $ 4,215 | Redacted |
| 3571 | Chris Bohlin | $ 4,067 | Redacted |
| 228 | Luis Cuadra | $ 4,029 | Redacted |
| 1614 | John Hanchulak | $ 3,990 | Redacted |
| 682 | Patrick Steffen | $ 3,924 | Redacted |
| 111120 | John Bohlin | $ 3,850 | Redacted |
| 5270 | Graycloud Rios | $ 3,691 | Redacted |
| 20747 | Cody Stowers | $ 3,606 | Redacted |
| 4582 | Laurent Mieville | $ 3,598 | Redacted |
| 5401 | Lars Jensen | $ 3,539 | Redacted |
| 3745 | Bart R. Mcdonough | $ 3,473 | Redacted |
| 221667 | Lamiam < | $ 3,466 | Redacted |
| 3364 | Franziska Luh | $ 3,396 | Redacted |
| 404967 | Elena Cazacu | $ 3,393 | Redacted |
| 74248 | Hwa-Suk Chai | $ 3,375 | Redacted |
| 2528 | Pieter Laga | $ 3,344 | Redacted |
| 257209 | Andy Meeker | $ 3,247 | Redacted |
| 189039 | Terry Lee Dammeier | $ 3,246 | Redacted |
| 184888 | Young Man | $ 3,246 | Redacted |
| 60245 | Howard Tseng | $ 3,215 | Redacted |
| 15027 | David J Reid | $ 3,183 | Redacted |
| 2143 | Tyson Letang | $ 3,183 | Redacted |
| 21406 | Toby Johns | $ 3,094 | Redacted |
| 2974 | Stan Kuboi | $ 3,067 | Redacted |
| 55481 | Alla Jarquin | $ 3,057 | Redacted |
| 156620 | Simply Inclined | $ 3,056 | Redacted |
| 24143 | Sandro Rabbiosi | $ 3,034 | Redacted |
| 270 | Michael Manning | $ 3,005 | Redacted |
| 2403 | Jenny Swift | $ 2,977 | Redacted |
| 5238 | Laura Ambrose | $ 2,924 | Redacted |
| 4505 | James Ray | $ 2,923 | Redacted |
| 287 | Idea Bcn | $ 2,918 | Redacted |
| 6964 | Jay Gibb | $ 2,891 | Redacted |
| 15926 | Adrian Panghe | $ 2,881 | Redacted |
| 33601 | Nitalu Sroka | $ 2,860 | Redacted |
| 3375 | Think Geek | $ 2,850 | Redacted |
| 12572 | Julie Kowal | $ 2,770 | Redacted |
| 15159 | Aliana López De Victoria | $ 2,742 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 15763 | Tomasz Szulc | $ 2,727 | Redacted |
| 10871 | Robert Jopling | $ 2,699 | Redacted |
| 1350 | Ryan Mohr | $ 2,698 | Redacted |
| 9504 | Evamaria Nittnaus | $ 2,681 | Redacted |
| 14974 | Aaron Gorga | $ 2,672 | Redacted |
| 3181 | Clinton Chadwick | $ 2,642 | Redacted |
| 25190 | Yuval Tzur | $ 2,642 | Redacted |
| 120720 | Jeremy Bohlin | $ 2,622 | Redacted |
| 27957 | Vlad Popa | $ 2,620 | Redacted |
| 38410 | Adam Cser | $ 2,615 | Redacted |
| 14 | Jason Port | $ 2,615 | Redacted |
| 33421 | Adam Gertzbein | $ 2,595 | Redacted |
| 21424 | Kate Vallon | $ 2,594 | Redacted |
| 87 | Alessio  De Marco Giglio | $ 2,588 | Redacted |
| 48386 | David Barbier | $ 2,579 | Redacted |
| 6205 | Patricia Dibart | $ 2,570 | Redacted |
| 16962 | Muhammad Haidar Hanif | $ 2,540 | Redacted |
| 33582 | Payeman Raja | $ 2,516 | Redacted |
| 33440 | Judith Mindin | $ 2,509 | Redacted |
| 4859 | Brock Gillis | $ 2,494 | Redacted |
| 381508 | Fábio Mendes | $ 2,490 | Redacted |
| 26168 | Daniel Lipson | $ 2,441 | Redacted |
| 5151 | Susan Drescher | $ 2,436 | Redacted |
| 37149 | Jason Hennessy | $ 2,397 | Redacted |
| 92050 | Robert Schlecht | $ 2,382 | Redacted |
| 58500 | Chris Kouba | $ 2,381 | Redacted |
| 13 | Rajeev L | $ 2,370 | Redacted |
| 3099 | Ezra Glenn | $ 2,359 | Redacted |
| 2823 | Sergio Rodrigues | $ 2,310 | Redacted |
| 124331 | Jan Habraken | $ 2,273 | Redacted |
| 695 | D'Shan Berry | $ 2,269 | Redacted |
| 33604 | Marcus Frasier | $ 2,269 | Redacted |
| 59037 | Jane Bohlin | $ 2,256 | Redacted |
| 17144 | Sean Campanella | $ 2,248 | Redacted |
| 6119 | David Einar | $ 2,234 | Redacted |
| 9545 | Ben Gageik | $ 2,233 | Redacted |
| 1484 | Rowan None | $ 2,230 | Redacted |
| 27330 | Vince Y | $ 2,207 | Redacted |
| 1577 | Elad  Meshulami | $ 2,176 | Redacted |
| 23436 | Mayank Bansal | $ 2,166 | Redacted |
| 442838 | Charles James | $ 2,138 | Redacted |
| 27300 | Veronica Merchan | $ 2,126 | Redacted |
| 29172 | Ali Grotkowski | $ 2,119 | Redacted |
| 38103 | Imants C | $ 2,111 | Redacted |
| 144398 | Jenny Bohlin | $ 2,109 | Redacted |
| 361649 | Jose Barrios | $ 2,106 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 908011 | Micah Cruse | $ 2,104 | Redacted |
| 475196 | Martin Stepniewski | $ 2,102 | Redacted |
| 51356 | Alice Rumaner | $ 2,096 | Redacted |
| 292894 | Francisco Chavarria | $ 2,094 | Redacted |
| 722 | José Tavares | $ 2,093 | Redacted |
| 5974 | James Clements | $ 2,076 | Redacted |
| 26069 | Jess Stauffer | $ 2,075 | Redacted |
| 10625 | Karry Constable | $ 2,073 | Redacted |
| 3987 | Constanza Camposano | $ 2,068 | Redacted |
| 34054 | Justin Giannone | $ 2,063 | Redacted |
| 2645 | Rick Urtel | $ 2,052 | Redacted |
| 5772 | Victor Le Pochat | $ 2,047 | Redacted |
| 301049 | Niki :-) | $ 2,036 | Redacted |
| 347504 | Ra Bohl | $ 2,031 | Redacted |
| 8740 | Eric Richie | $ 2,027 | Redacted |
| 1811 | David Letang | $ 2,021 | Redacted |
| 257 | Gleb Zeev Shaposhnik | $ 2,021 | Redacted |
| 2858 | Dirk Blondeel | $ 2,014 | Redacted |
| 130 | Leticia Perez | $ 1,996 | Redacted |
| 167425 | Patrick Hricko | $ 1,986 | Redacted |
| 379055 | Alexandra Horton | $ 1,972 | Redacted |
| 24717 | Quentin Karmark | $ 1,970 | Redacted |
| 14958 | Patrick Birkner | $ 1,962 | Redacted |
| 27057 | David Dickner | $ 1,952 | Redacted |
| 25406 | John Seever | $ 1,948 | Redacted |
| 228123 | Chan Ho Lee | $ 1,945 | Redacted |
| 26337 | D D | $ 1,909 | Redacted |
| 336467 | Enric'H . | $ 1,900 | Redacted |
| 162436 | Michael Smith | $ 1,877 | Redacted |
| 7365 | Michael Mccoy | $ 1,860 | Redacted |
| 2683 | William None | $ 1,856 | Redacted |
| 661 | Edward Chen | $ 1,856 | Redacted |
| 64692 | Gary Rose | $ 1,849 | Redacted |
| 113781 | Gloria  Prichard | $ 1,825 | Redacted |
| 19 | Mindy Kaufman | $ 1,823 | Redacted |
| 7626 | Kirk Rogers | $ 1,807 | Redacted |
| 3884 | Roy F | $ 1,804 | Redacted |
| 26982 | Wes Stauffer | $ 1,804 | Redacted |
| 10021 | Novich Lee | $ 1,802 | Redacted |
| 8399 | Janice Carlson | $ 1,799 | Redacted |
| 9251 | Steven Kelley | $ 1,799 | Redacted |
| 4948 | Ken Wagers | $ 1,799 | Redacted |
| 10058 | Simon J. Novich | $ 1,799 | Redacted |
| 10054 | Simon Novich | $ 1,799 | Redacted |
| 11408 | Courtney Baker | $ 1,799 | Redacted |
| 10429 | Karl Kuehn | $ 1,799 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 9354 | Rob Felberbaum | $ 1,799 | Redacted |
| 7589 | Robert Clark | $ 1,792 | Redacted |
| 5380 | Anne-Marie Taylor | $ 1,792 | Redacted |
| 4200 | Marie Zellar | $ 1,781 | Redacted |
| 402360 | Morgan Evans | $ 1,778 | Redacted |
| 16119 | Eric Wiesen | $ 1,774 | Redacted |
| 364 | Flo Rian | $ 1,773 | Redacted |
| 1764 | Bryan Smith | $ 1,762 | Redacted |
| 2985 | Michael Trippe | $ 1,760 | Redacted |
| 26720 | Evelyn Yadegar | $ 1,754 | Redacted |
| 2902 | Tiffany Ralph | $ 1,743 | Redacted |
| 9219 | David Stevenson | $ 1,736 | Redacted |
| 1566 | Tom Moor | $ 1,731 | Redacted |
| 24003 | Priya Nanjappa | $ 1,729 | Redacted |
| 48413 | Erling Stage | $ 1,719 | Redacted |
| 48779 | | $ 1,719 | Redacted |
| 7295 | Blaine Kyllo | $ 1,717 | Redacted |
| 1723 | Nicholas Davidson | $ 1,706 | Redacted |
| 16392 | Austin Quirky | $ 1,703 | Redacted |
| 29164 | Sudarshana Ranabahu | $ 1,702 | Redacted |
| 2585 | Marc Kevin Hall | $ 1,702 | Redacted |
| 7483 | Bruce Gilardi | $ 1,701 | Redacted |
| 650 | Jeffery Upton | $ 1,698 | Redacted |
| 3409 | Andrew Favor | $ 1,695 | Redacted |
| 3235 | Szymon Plucinski | $ 1,694 | Redacted |
| 15248 | Steven Popkin | $ 1,694 | Redacted |
| 24893 | William Fine | $ 1,685 | Redacted |
| 3336 | Christopher Mills | $ 1,685 | Redacted |
| 33770 | Brian Tao | $ 1,677 | Redacted |
| 5620 | Gene Breshears | $ 1,673 | Redacted |
| 33733 | David Diangson | $ 1,673 | Redacted |
| 33377 | Michael A Sallette | $ 1,673 | Redacted |
| 33678 | Charles Adams | $ 1,673 | Redacted |
| 33636 | Fan Dong | $ 1,673 | Redacted |
| 33624 | Michael Pena | $ 1,673 | Redacted |
| 27004 | Barry Grossman | $ 1,673 | Redacted |
| 33525 | Kevin Korngut | $ 1,673 | Redacted |
| 33432 | Daniel Gordon | $ 1,673 | Redacted |
| 33528 | Chris Vienneau | $ 1,673 | Redacted |
| 13358 | Eric Wetsch | $ 1,672 | Redacted |
| 24783 | Rafael Fraga | $ 1,658 | Redacted |
| 254 | Bradley Fischer | $ 1,646 | Redacted |
| 50682 | John Lott | $ 1,645 | Redacted |
| 33684 | Hannah Gilbert | $ 1,645 | Redacted |
| 125517 | Jason Hunter | $ 1,641 | Redacted |
| 14675 | Ian Duff | $ 1,640 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 34 | Corey Laffel | $ 1,640 | Redacted |
| 27468 | Samantha Berke | $ 1,639 | Redacted |
| 26666 | Greg Brown | $ 1,639 | Redacted |
| 16931 | Gary Schermerhorn | $ 1,636 | Redacted |
| 10440 | Don Darnell | $ 1,626 | Redacted |
| 10155 | Roy Latke | $ 1,620 | Redacted |
| 14365 | Mellissa Colbourne | $ 1,620 | Redacted |
| 8492 | Lucas Worsdell | $ 1,617 | Redacted |
| 4999 | David Black | $ 1,616 | Redacted |
| 65 | Kristen Shamis | $ 1,615 | Redacted |
| 239578 | Charlie Dougiello | $ 1,611 | Redacted |
| 16084 | Clinton Fleenor | $ 1,608 | Redacted |
| 66884 | Michael Edwards | $ 1,604 | Redacted |
| 5016 | Thomas Anderson | $ 1,599 | Redacted |
| 35393 | Sadhana Bhalerao | $ 1,598 | Redacted |
| 2641 | Shaun Poland | $ 1,595 | Redacted |
| 2146 | Trilok Rangan | $ 1,595 | Redacted |
| 14953 | Pavlos Koutroumpas | $ 1,591 | Redacted |
| 48659 | Michael Pearson | $ 1,590 | Redacted |
| 9942 | Angelina Joyce-Dibart | $ 1,586 | Redacted |
| 33522 | Cameron Wong | $ 1,585 | Redacted |
| 478 | Vitor Azevedo | $ 1,585 | Redacted |
| 33415 | Eric Totherow | $ 1,572 | Redacted |
| 2026 | Davis Foster | $ 1,571 | Redacted |
| 3123 | Sumit Bohra | $ 1,570 | Redacted |
| 173237 | Marie Tarmy | $ 1,563 | Redacted |
| 2378 | Daniel Alonso | $ 1,560 | Redacted |
| 21789 | Jeroen Hermkens | $ 1,558 | Redacted |
| 1468 | Tatiana Kharitonova | $ 1,554 | Redacted |
| 357798 | Mega Magneto | $ 1,553 | Redacted |
| 3864 | Sam Butcher | $ 1,543 | Redacted |
| 5332 | Charles Haine | $ 1,543 | Redacted |
| 26506 | Josh Seff | $ 1,538 | Redacted |
| 249297 | Waris Misbah | $ 1,537 | Redacted |
| 3973 | Anna Lin | $ 1,523 | Redacted |
| 3284 | Atsunori Ozawa | $ 1,523 | Redacted |
| 6622 | F F | $ 1,515 | Redacted |
| 3182 | Nitesh Sule | $ 1,514 | Redacted |
| 83477 | Michael Schlecht | $ 1,513 | Redacted |
| 4430 | Rachel Berry | $ 1,509 | Redacted |
| 32291 | D D | $ 1,508 | Redacted |
| 16213 | A K | $ 1,508 | Redacted |
| 696 | Jenny Chung | $ 1,507 | Redacted |
| 3585 | Jonathan Salgado | $ 1,507 | Redacted |
| 3101 | Wynton Wong | $ 1,507 | Redacted |
| 3549 | Vincent Bungy | $ 1,507 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 3335 | Matt Litwin | $ 1,507 | Redacted |
| 2304 | Justin Dipierro | $ 1,507 | Redacted |
| 3340 | Daniel Foster | $ 1,507 | Redacted |
| 3565 | Dakota Burns | $ 1,507 | Redacted |
| 3451 | Gary Christy | $ 1,507 | Redacted |
| 6080 | Cameron Martin | $ 1,507 | Redacted |
| 5639 | Parker Porfilio | $ 1,499 | Redacted |
| 1818 | Sam Young | $ 1,499 | Redacted |
| 17214 | Michael Thom | $ 1,496 | Redacted |
| 1916 | Stijn Verrenzo | $ 1,495 | Redacted |
| 33519 | Barbara Carr | $ 1,494 | Redacted |
| 80318 | Holger Muellerbuchhof | $ 1,493 | Redacted |
| 771 | Scott Davis | $ 1,492 | Redacted |
| 17172 | Joey Stam | $ 1,488 | Redacted |
| 2137 | Colin Sevareid | $ 1,487 | Redacted |
| 3703 | Fred Ende | $ 1,483 | Redacted |
| 6463 | Michael Striker | $ 1,482 | Redacted |
| 35104 | Sukanya Bhalerao | $ 1,474 | Redacted |
| 61092 | D D | $ 1,471 | Redacted |
| 17000 | Alex Sole-Leris | $ 1,456 | Redacted |
| 26619 | Gary Kiefert | $ 1,454 | Redacted |
| 108432 | Jenny Drinkard | $ 1,451 | Redacted |
| 27356 | Finbar Mostyn-Williams | $ 1,445 | Redacted |
| 26822 | Kevin Dill | $ 1,445 | Redacted |
| 27443 | Ish Harshawat | $ 1,445 | Redacted |
| 27190 | Mary Witte | $ 1,445 | Redacted |
| 26754 | Robert Delacruz | $ 1,445 | Redacted |
| 27211 | Jawaad Samad | $ 1,445 | Redacted |
| 27172 | Huub Appel | $ 1,445 | Redacted |
| 26995 | Mike Holovka | $ 1,445 | Redacted |
| 26881 | Tony Leung | $ 1,445 | Redacted |
| 26940 | Ian Mcallister | $ 1,445 | Redacted |
| 26386 | Aniello Malinconico | $ 1,445 | Redacted |
| 26897 | Scott Mcq | $ 1,445 | Redacted |
| 26688 | Nigel Briggs | $ 1,445 | Redacted |
| 26738 | Benjamin Ewald | $ 1,445 | Redacted |
| 8517 | Robbie Soskin | $ 1,445 | Redacted |
| 24829 | John Frankel | $ 1,445 | Redacted |
| 27170 | Matthew Browning | $ 1,445 | Redacted |
| 26868 | Paul Lane | $ 1,445 | Redacted |
| 27028 | Jeanne Stella | $ 1,445 | Redacted |
| 26494 | Shai Or | $ 1,445 | Redacted |
| 27080 | Samuel Kim | $ 1,445 | Redacted |
| 4100 | Matthew Taverni | $ 1,428 | Redacted |
| 26957 | Jack Waitkus | $ 1,422 | Redacted |
| 14823 | Frederic Baronet | $ 1,416 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 46721 | Peter A. Wachtel | $ 1,415 | Redacted |
| 14556 | David Deitrick | $ 1,399 | Redacted |
| 21735 | Joshua Beckstrom | $ 1,392 | Redacted |
| 6875 | Grant Trewella | $ 1,392 | Redacted |
| 8707 | Tore Fredriksson | $ 1,391 | Redacted |
| 3441 | Vincent Piscaer | $ 1,388 | Redacted |
| 4227 | Luz Fal | $ 1,387 | Redacted |
| 4374 | Kathleen Gannon | $ 1,387 | Redacted |
| 33015 | Barbara Miles | $ 1,386 | Redacted |
| 6786 | Chandana Marasinghe | $ 1,380 | Redacted |
| 426655 | Carlos Uceda | $ 1,374 | Redacted |
| 34562 | Janet Leow | $ 1,367 | Redacted |
| 74639 | Won Kim | $ 1,365 | Redacted |
| 41173 | Christine Hsieh | $ 1,361 | Redacted |
| 25316 | Justin Gunnell | $ 1,330 | Redacted |
| 258316 | Todd Laabs | $ 1,325 | Redacted |
| 3145 | Sally Nellson | $ 1,320 | Redacted |
| 11168 | Lucas Persona | $ 1,309 | Redacted |
| 72752 | John Jacobsen | $ 1,306 | Redacted |
| 55070 | Michal Miszta | $ 1,306 | Redacted |
| 7953 | Kathleen Lydon | $ 1,286 | Redacted |
| 15622 | Colin Flynn | $ 1,280 | Redacted |
| 188920 | Craig Hanscom | $ 1,267 | Redacted |
| 2561 | Stephane Talbot | $ 1,267 | Redacted |
| 16058 | Louis Brin | $ 1,267 | Redacted |
| 1716 | Stephen Poprocki | $ 1,246 | Redacted |
| 139472 | Jason May | $ 1,223 | Redacted |
| 626 | Megan Obrien | $ 1,223 | Redacted |
| 220640 | Brandon Murray | $ 1,220 | Redacted |
| 13394 | Judi Sigler | $ 1,218 | Redacted |
| 26524 | Orla Cummins | $ 1,218 | Redacted |
| 15590 | Simon Glendenning | $ 1,217 | Redacted |
| 74595 | Suk Leung | $ 1,213 | Redacted |
| 294881 | Dragos Cazacu | $ 1,211 | Redacted |
| 7169 | Michiko Charley | $ 1,211 | Redacted |
| 6713 | Cheng Pei Yeo | $ 1,206 | Redacted |
| 262 | Christopher Tom Wong | $ 1,204 | Redacted |
| 274992 | Karl Mollohan | $ 1,203 | Redacted |
| 105395 | Tony Columbo | $ 1,194 | Redacted |
| 13296 | Lee Rosen | $ 1,184 | Redacted |
| 4453 | Jonah Butcher | $ 1,182 | Redacted |
| 3611 | Noel Wingard | $ 1,178 | Redacted |
| 1020981 | Matthew Miner | $ 1,175 | Redacted |
| 15181 | Ivo Santos | $ 1,169 | Redacted |
| 83065 | Lori Yamazaki | $ 1,162 | Redacted |
| 23980 | J L | $ 1,161 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 66979 | Howard Eglowstein | $ 1,160 | Redacted |
| 4714 | Ryan Quarles | $ 1,160 | Redacted |
| 265291 | Louwrens Punt | $ 1,156 | Redacted |
| 24988 | Tyrel Hatfield | $ 1,149 | Redacted |
| 11248 | Manuel Martin-Vivaldi | $ 1,146 | Redacted |
| 10669 | Daniele Filippetto | $ 1,143 | Redacted |
| 4717 | Andrew Troutt | $ 1,143 | Redacted |
| 16056 | Jolene Connelly | $ 1,139 | Redacted |
| 7834 | Trent Cherak | $ 1,133 | Redacted |
| 211570 | Leonid Zaytsev | $ 1,131 | Redacted |
| 62603 | Ben Abbotts | $ 1,127 | Redacted |
| 15147 | Sophie Feryn | $ 1,126 | Redacted |
| 22404 | Sergio J. Romera | $ 1,121 | Redacted |
| 4001 | Tiago Almeida | $ 1,118 | Redacted |
| 54144 | Jennifer Edwards | $ 1,115 | Redacted |
| 33573 | Stefan Madansingh | $ 1,109 | Redacted |
| 1730 | Galen Davis | $ 1,104 | Redacted |
| 36705 | Libby R | $ 1,098 | Redacted |
| 8125 | Jake Mates | $ 1,095 | Redacted |
| 116653 | Pamela Corwin | $ 1,085 | Redacted |
| 23659 | Nicholas Hansen | $ 1,081 | Redacted |
| 3586 | Darin Byrnes | $ 1,078 | Redacted |
| 10287 | Matthew Curoe | $ 1,077 | Redacted |
| 5876 | Matteo Bersan | $ 1,075 | Redacted |
| 81075 | Michael Legg | $ 1,071 | Redacted |
| 234 | Joao Mesquita | $ 1,069 | Redacted |
| 35165 | Janis Spaggiari | $ 1,068 | Redacted |
| 28855 | Andy Klein | $ 1,066 | Redacted |
| 3860 | Roxanne Spencer | $ 1,063 | Redacted |
| 27030 | Harlan Sheppard | $ 1,058 | Redacted |
| 14387 | D D | $ 1,058 | Redacted |
| 4185 | Kirby Jones | $ 1,056 | Redacted |
| 1564 | Camilo Ortiz | $ 1,051 | Redacted |
| 212406 | Rashid Z | $ 1,045 | Redacted |
| 5177 | Courtney Hebert | $ 1,043 | Redacted |
| 4830 | Eric Baur | $ 1,040 | Redacted |
| 76367 | Lenora Cloidt | $ 1,038 | Redacted |
| 45607 | Adil Hameed | $ 1,038 | Redacted |
| 75 | Stalias . | $ 1,036 | Redacted |
| 164823 | Kansas . | $ 1,031 | Redacted |
| 4012 | David Skora | $ 1,026 | Redacted |
| 77976 | Kevin Hamblin | $ 1,026 | Redacted |
| 99267 | Jacqueline Siddall | $ 1,023 | Redacted |
| 55817 | Michael Arens | $ 1,022 | Redacted |
| 3654 | Graham Rosendorff | $ 1,020 | Redacted |
| 8880 | Carly Perez | $ 1,020 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 27401 | Collin Deel | $ 1,020 | Redacted |
| 283734 | Lea Williams | $ 1,017 | Redacted |
| 2115 | Denise Chang | $ 1,016 | Redacted |
| 30934 | Tim Macchi | $ 1,016 | Redacted |
| 1602 | Marcel Ugarte | $ 1,015 | Redacted |
| 4778 | Adam Parnes | $ 1,006 | Redacted |
| 2757 | Chih-Liang Yeh | $ 1,001 | Redacted |
| 12470 | Kelvin Tong | $ 1,001 | Redacted |
| 44355 | Dana Sarkis | $ 1,000 | Redacted |
| 13981 | Mark Boyd | $ 996 | Redacted |
| 8873 | Elizabeth Gable | $ 986 | Redacted |
| 4147 | Murat Koksal | $ 982 | Redacted |
| 16375 | Kyle Gotliebson | $ 977 | Redacted |
| 194748 | . Nick | $ 977 | Redacted |
| 9723 | Andrea  Zabinski | $ 976 | Redacted |
| 8140 | David  Roy | $ 974 | Redacted |
| 1966 | Jim Gerace | $ 973 | Redacted |
| 6822 | James Peters | $ 970 | Redacted |
| 21611 | Boyd Palmer | $ 970 | Redacted |
| 10937 | Just Vervaart | $ 969 | Redacted |
| 2495 | Stephen Hoong Luok Tan | $ 965 | Redacted |
| 6976 | Troy Marriott | $ 963 | Redacted |
| 2948 | Dean Mcrobie | $ 962 | Redacted |
| 603377 | Allison D | $ 960 | Redacted |
| 1810 | Alison Buhler | $ 960 | Redacted |
| 97118 | J.M. O. | $ 959 | Redacted |
| 10096 | W.B. Pescosolido | $ 959 | Redacted |
| 9736 | Belgrave Henderson | $ 958 | Redacted |
| 21804 | Erin Kiesel | $ 951 | Redacted |
| 66521 | Garrett Olin | $ 940 | Redacted |
| 57657 | Peter Schwab | $ 939 | Redacted |
| 72184 | Mark Laporte | $ 938 | Redacted |
| 74199 | J.Andre. C | $ 937 | Redacted |
| 33767 | Mark Lieu | $ 936 | Redacted |
| 12486 | Natasha S | $ 935 | Redacted |
| 27428 | Chavelli Tsui | $ 933 | Redacted |
| 2450 | Jeffrey Yellin | $ 932 | Redacted |
| 28850 | Walter Michael Sahijdak | $ 929 | Redacted |
| 7444 | Ben Blumenthal | $ 928 | Redacted |
| 3950 | Barbara Fischer | $ 925 | Redacted |
| 3986 | Sandra Lehr | $ 921 | Redacted |
| 1432 | Bradley Newton | $ 919 | Redacted |
| 16635 | Bernie Graham | $ 917 | Redacted |
| 25305 | Nicolas Marone | $ 914 | Redacted |
| 10444 | William Mitchell | $ 914 | Redacted |
| 27038 | Fred Davies | $ 910 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 7681 | Barbara Deneris | $ 909 | Redacted |
| 3430 | Felix Kramer | $ 909 | Redacted |
| 10022 | Novich Renee | $ 909 | Redacted |
| 9114 | Yao-Ting Mao | $ 909 | Redacted |
| 7510 | Yannick Fahey | $ 909 | Redacted |
| 37357 | Anuruddha Ranabahu | $ 907 | Redacted |
| 96383 | Tim Houle | $ 906 | Redacted |
| 7721 | Blanckaert Ine | $ 905 | Redacted |
| 14481 | Christine Torpey | $ 905 | Redacted |
| 5541 | Fabian Rademacher | $ 905 | Redacted |
| 16622 | Ryan Ognibene | $ 905 | Redacted |
| 2761 | James Canning | $ 903 | Redacted |
| 10584 | Stephen Broadbent | $ 903 | Redacted |
| 15476 | Gerrit Duifhuis | $ 900 | Redacted |
| 7778 | Fred Nelson | $ 899 | Redacted |
| 8029 | Tony Hindley | $ 899 | Redacted |
| 9342 | Josh Freed | $ 899 | Redacted |
| 9137 | Ronald Kisling | $ 899 | Redacted |
| 4281 | Stephen Golden | $ 893 | Redacted |
| 6816 | Richard Hoerger | $ 893 | Redacted |
| 101949 | Marcel Haenni | $ 890 | Redacted |
| 4795 | Adam Sowers | $ 889 | Redacted |
| 15929 | Preston Burger | $ 886 | Redacted |
| 411132 | Jeffrey Ah | $ 880 | Redacted |
| 9653 | Mehdi Daoudi | $ 879 | Redacted |
| 4415 | Halldór Nilsson | $ 877 | Redacted |
| 9843 | Jason Garcia | $ 874 | Redacted |
| 33549 | Darren Dub | $ 874 | Redacted |
| 73236 | Kevin Bredthauer | $ 871 | Redacted |
| 2486 | Ed Abrams | $ 871 | Redacted |
| 69071 | Anthony Disarro | $ 870 | Redacted |
| 9020 | Hsin-Yi Chou | $ 869 | Redacted |
| 192723 | Tnt N3 | $ 867 | Redacted |
| 3869 | David Gilbert | $ 866 | Redacted |
| 86378 | @ A | $ 865 | Redacted |
| 4544 | Rick Smith | $ 865 | Redacted |
| 26776 | Cameron Choi | $ 862 | Redacted |
| 9785 | Brian Garrett | $ 862 | Redacted |
| 48721 | | $ 860 | Redacted |
| 48500 | | $ 860 | Redacted |
| 48684 | | $ 860 | Redacted |
| 48385 | Pascal Méchain | $ 860 | Redacted |
| 48657 | Zhijun Liu | $ 860 | Redacted |
| 2178 | Ryan Meashaw | $ 859 | Redacted |
| 26646 | Jeffrey Niccoli | $ 858 | Redacted |
| 279839 | Adrienne Mcnicholas | $ 851 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 12809 | Jeremy King | $ 846 | Redacted |
| 33326 | Alex Strnad | $ 842 | Redacted |
| 9088 | Dario Salice | $ 841 | Redacted |
| 33594 | Jason Gilbert | $ 840 | Redacted |
| 15042 | Francesco Angelini | $ 839 | Redacted |
| 14764 | Michael Pollock | $ 838 | Redacted |
| 33418 | Vicky Wheeler | $ 836 | Redacted |
| 33505 | Mihai Topoleanu | $ 836 | Redacted |
| 33738 | David Jabs | $ 836 | Redacted |
| 33637 | Steve Ansell | $ 836 | Redacted |
| 28342 | David Kraus Sr | $ 836 | Redacted |
| 33608 | Bryce Setran | $ 836 | Redacted |
| 33766 | Kuo-Lun Tye | $ 836 | Redacted |
| 33557 | Ran Sagy | $ 836 | Redacted |
| 22471 | Gary Chappell | $ 836 | Redacted |
| 33596 | Christopher Colantonio | $ 836 | Redacted |
| 33613 | Marcellus Smith | $ 836 | Redacted |
| 33614 | Richard Chang | $ 836 | Redacted |
| 33697 | Nimrod  Aviad | $ 836 | Redacted |
| 33429 | Maura Kenny | $ 836 | Redacted |
| 33496 | Dana B Galvin | $ 836 | Redacted |
| 33650 | Daniel Nuffer | $ 836 | Redacted |
| 33504 | Neil Bruce | $ 836 | Redacted |
| 33730 | Scott Conroy | $ 836 | Redacted |
| 33726 | Robert Sharpe | $ 836 | Redacted |
| 33712 | Will Greene Iv | $ 836 | Redacted |
| 33391 | Sarah Kuriakose | $ 836 | Redacted |
| 36422 | Veery Pistof | $ 835 | Redacted |
| 48403 | | $ 834 | Redacted |
| 11500 | Colin Reutter | $ 833 | Redacted |
| 1926 | Brian Bouwman | $ 829 | Redacted |
| 102040 | William Swick | $ 829 | Redacted |
| 16333 | Calvin Lee | $ 829 | Redacted |
| 7902 | Brian Kehs | $ 827 | Redacted |
| 26656 | Bryan Kilian | $ 827 | Redacted |
| 13252 | Michael Kloeckner | $ 826 | Redacted |
| 4767 | Lochelt Patrick | $ 825 | Redacted |
| 70 | Josh Spear | $ 825 | Redacted |
| 8728 | David Gold | $ 825 | Redacted |
| 2640 | Tom Yang | $ 825 | Redacted |
| 26980 | Eduardo Mercer | $ 825 | Redacted |
| 33739 | Shanaz Gilchrist | $ 819 | Redacted |
| 16572 | Darren Sillett | $ 818 | Redacted |
| 153438 | Marco B | $ 817 | Redacted |
| 2454 | Jason Chambers | $ 815 | Redacted |
| 21690 | Anne Marie Okeefe | $ 815 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 5449 | Susan Murtaugh | $ 815 | Redacted |
| 7405 | Chris Jones | $ 815 | Redacted |
| 33754 | Andrew Banach | $ 811 | Redacted |
| 92889 | Miguel Portela | $ 810 | Redacted |
| 26992 | Julie Tynion | $ 809 | Redacted |
| 9867 | Bill Burton | $ 808 | Redacted |
| 16153 | Kojak Edwards | $ 807 | Redacted |
| 1093 | Emily Wood | $ 806 | Redacted |
| 73469 | Action Jackson | $ 805 | Redacted |
| 33553 | Joseph Keough | $ 804 | Redacted |
| 2887 | Blair De Jong | $ 804 | Redacted |
| 14929 | Stephan Fritsch | $ 803 | Redacted |
| 9475 | Robert Lee | $ 802 | Redacted |
| 50329 | Eduardo Felipe Mendonça | $ 800 | Redacted |
| 378633 | Sarah Keiper | $ 799 | Redacted |
| 15768 | Bob Lalwani | $ 798 | Redacted |
| 33746 | Deepak Chander | $ 797 | Redacted |
| 4674 | Donna Leclerc | $ 796 | Redacted |
| 14862 | Eric Mcgovern | $ 796 | Redacted |
| 15013 | James Lewis | $ 796 | Redacted |
| 15049 | Cydney Jones | $ 796 | Redacted |
| 20975 | Simon Tate | $ 796 | Redacted |
| 14750 | Patrick Schoolen | $ 796 | Redacted |
| 15986 | Matthew Sutton | $ 796 | Redacted |
| 14988 | David Truslow | $ 796 | Redacted |
| 14773 | Evan Whiteside | $ 796 | Redacted |
| 16083 | Dufour Nicolas | $ 796 | Redacted |
| 14800 | Doug Hanley | $ 796 | Redacted |
| 21049 | Stuart Lewis | $ 796 | Redacted |
| 7092 | Ran Zhang | $ 796 | Redacted |
| 14801 | Mike Bietz | $ 796 | Redacted |
| 14813 | Thomas Roemhild | $ 796 | Redacted |
| 14825 | Filip Verholen | $ 796 | Redacted |
| 15176 | David Calzada Caballero | $ 796 | Redacted |
| 15184 | Jérôme Crettaz | $ 796 | Redacted |
| 21065 | C Beta | $ 796 | Redacted |
| 16683 | Paul Victor | $ 796 | Redacted |
| 14833 | Brandon Ingersoll | $ 796 | Redacted |
| 14835 | William Miller | $ 796 | Redacted |
| 14939 | Gerton  Jansen | $ 796 | Redacted |
| 15437 | Nicholas Foreit | $ 796 | Redacted |
| 15034 | Terry L Kline | $ 796 | Redacted |
| 14742 | Bruce Arthur | $ 796 | Redacted |
| 15467 | Toru Miki | $ 796 | Redacted |
| 14907 | Kishan Melwani | $ 796 | Redacted |
| 14870 | John Stifler | $ 796 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 16958 | Kutz Christian | $ 796 | Redacted |
| 69226 | The Cash Rhino | $ 795 | Redacted |
| 229822 | Marco Nickel | $ 794 | Redacted |
| 15311 | Brent Rogers | $ 793 | Redacted |
| 20474 | Adam Grow | $ 792 | Redacted |
| 5051 | Todd Keebler | $ 792 | Redacted |
| 618747 | Federico Cherubini | $ 791 | Redacted |
| 8892 | Corey Welsh | $ 789 | Redacted |
| 133658 | Steve Skoyles | $ 788 | Redacted |
| 15224 | Peter Whalen | $ 787 | Redacted |
| 5713 | Dave Wood | $ 787 | Redacted |
| 59750 | Vijay Kumar | $ 782 | Redacted |
| 15061 | Scott Lewis | $ 781 | Redacted |
| 785 | Emanuele Fantin | $ 781 | Redacted |
| 15880 | Christopher Cancelmi | $ 779 | Redacted |
| 33743 | Rollin Su | $ 778 | Redacted |
| 24009 | Seema Bhalerao | $ 778 | Redacted |
| 12772 | Michael Berkowitz | $ 777 | Redacted |
| 2567 | Robert Botcherby | $ 776 | Redacted |
| 8146 | Sam Dillingham | $ 776 | Redacted |
| 60309 | Anthony C. Riggle | $ 775 | Redacted |
| 14966 | Bryan Cook | $ 775 | Redacted |
| 14828 | John Dallaghan | $ 774 | Redacted |
| 15221 | Travis Fox | $ 774 | Redacted |
| 14969 | Jim Vincent Jr. | $ 772 | Redacted |
| 6661 | Jes Bigum | $ 771 | Redacted |
| 66774 | Peter M. Schuler | $ 771 | Redacted |
| 33534 | Hain-Lee Hsueh | $ 767 | Redacted |
| 14893 | Jake Hackl | $ 767 | Redacted |
| 164569 | Kyle Dulan | $ 767 | Redacted |
| 7461 | Kelly Totten | $ 765 | Redacted |
| 82046 | Richard Laporte | $ 764 | Redacted |
| 3131 | Spencer Battle | $ 760 | Redacted |
| 160984 | Travis Knepp | $ 759 | Redacted |
| 5188 | Jeff J | $ 758 | Redacted |
| 3422 | Deepak Kaura | $ 756 | Redacted |
| 10 | Russell Smith | $ 755 | Redacted |
| 24879 | Shirley Darch | $ 755 | Redacted |
| 55505 | Cee-Cee Joyce | $ 755 | Redacted |
| 8370 | Paolo Marchi | $ 755 | Redacted |
| 3821 | Lois Eastlund | $ 754 | Redacted |
| 33541 | Scott Linemeyer | $ 752 | Redacted |
| 5935 | Timothy Buck | $ 752 | Redacted |
| 13979 | Teri Frantz | $ 751 | Redacted |
| 2550 | Matthew Toghill | $ 751 | Redacted |
| 11905 | Unintentional . | $ 749 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 55696 | Tyler Smith | $ 746 | Redacted |
| 40408 | Brian Mathews | $ 744 | Redacted |
| 28032 | Annie Fong | $ 744 | Redacted |
| 49939 | Rich Harrigill | $ 744 | Redacted |
| 1950 | Charlie Gb | $ 741 | Redacted |
| 1150 | Christi Botello | $ 741 | Redacted |
| 379535 | Eric Mesi | $ 740 | Redacted |
| 188364 | Carlos  Vallbona | $ 739 | Redacted |
| 86337 | Prabha | $ 739 | Redacted |
| 3333 | Paul Natland | $ 739 | Redacted |
| 440156 | Steve Ernst | $ 738 | Redacted |
| 440370 | Gowry Soma | $ 738 | Redacted |
| 32643 | Elayne Wishart | $ 736 | Redacted |
| 46826 | Sabra Marcroft | $ 736 | Redacted |
| 420359 | Ficel Pilas | $ 734 | Redacted |
| 338332 | Carmen Vanstraaten | $ 734 | Redacted |
| 9991 | Renee Novich | $ 733 | Redacted |
| 2319 | Patty Benitez | $ 732 | Redacted |
| 16727 | Jan Ignatius | $ 730 | Redacted |
| 170449 | Diane Alexander | $ 726 | Redacted |
| 14832 | Colm Buckley | $ 726 | Redacted |
| 14603 | Ron Parkinson | $ 726 | Redacted |
| 4216 | Edmund Blackadder | $ 723 | Redacted |
| 12606 | William G Thompson | $ 723 | Redacted |
| 33696 | Thanapoom Lertpanyavit | $ 722 | Redacted |
| 14881 | Alan Nunns | $ 721 | Redacted |
| 10447 | Jared Siemens | $ 720 | Redacted |
| 9739 | Kelli Kent | $ 719 | Redacted |
| 15070 | Kendall Wu | $ 717 | Redacted |
| 4664 | Nirav Shah | $ 717 | Redacted |
| 360031 | Think | $ 716 | Redacted |
| 9636 | Rene Diaz | $ 716 | Redacted |
| 9682 | Madnis 5150 | $ 714 | Redacted |
| 33610 | Enzo Maini | $ 714 | Redacted |
| 14936 | Jim Kirkpatrick | $ 714 | Redacted |
| 1797 | Renny Fong | $ 713 | Redacted |
| 78608 | Donna Laporte | $ 713 | Redacted |
| 139024 | Thomas Veilleux | $ 713 | Redacted |
| 43414 | Peter Goncalves | $ 712 | Redacted |
| 15081 | Jamie Thomas | $ 711 | Redacted |
| 16031 | Paula Bonhomme | $ 708 | Redacted |
| 33651 | Carl Scaffidi | $ 704 | Redacted |
| 3012 | Dario Bauer | $ 702 | Redacted |
| 46962 | Telmo Oliveira | $ 701 | Redacted |
| 14945 | Paul Rosenthal | $ 701 | Redacted |
| 67017 | Robert Percy | $ 701 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 12444 | Cindy Bussing | $ 700 | Redacted |
| 11145 | Steve Sande | $ 697 | Redacted |
| 157492 | Kenneth Rubi | $ 695 | Redacted |
| 10237 | Stephen Quong | $ 694 | Redacted |
| 61826 | | $ 694 | Redacted |
| 22816 | Vishal Shinde | $ 693 | Redacted |
| 78277 | Yudisteeraj Gopee | $ 693 | Redacted |
| 35732 | Danielle Kirsner | $ 692 | Redacted |
| 4546 | Kevin Meier | $ 692 | Redacted |
| 14944 | Todd Smith | $ 691 | Redacted |
| 18 | Troy Tessalone | $ 685 | Redacted |
| 24964 | Connie Anderson | $ 685 | Redacted |
| 77750 | Sonia Covarrubias-Garcia | $ 685 | Redacted |
| 67 | Michael Mattox | $ 684 | Redacted |
| 76417 | Yeihyung Choi | $ 682 | Redacted |
| 75146 | Marit Danielsen | $ 682 | Redacted |
| 74297 | Kwang Min Kim | $ 682 | Redacted |
| 9584 | Sean Savage | $ 681 | Redacted |
| 231687 | Rich Moreen | $ 679 | Redacted |
| 308133 | Ryan  Neel | $ 679 | Redacted |
| 22138 | Jwahar Bammi | $ 678 | Redacted |
| 29176 | Victoria Knoll | $ 677 | Redacted |
| 26709 | Alyssa Jackson | $ 677 | Redacted |
| 26080 | Stephanie Kaiser | $ 676 | Redacted |
| 6258 | William Smith | $ 672 | Redacted |
| 58 | Tiffany Cherney | $ 670 | Redacted |
| 50214 | Fabio André Rosinha | $ 668 | Redacted |
| 44130 | Victoria Shaw | $ 663 | Redacted |
| 73016 | Patrick Steere | $ 663 | Redacted |
| 325404 | F F | $ 659 | Redacted |
| 33365 | Tom Lewry | $ 655 | Redacted |
| 55374 | Bill Rapoza | $ 655 | Redacted |
| 9914 | Lucas Deichl | $ 654 | Redacted |
| 33412 | Walter Wirshup | $ 653 | Redacted |
| 130347 | Jjl 10 | $ 653 | Redacted |
| 35934 | Michael Masters | $ 653 | Redacted |
| 7305 | George Swift | $ 652 | Redacted |
| 48517 | Richard Simmonds | $ 650 | Redacted |
| 56211 | Danny Schoenberg | $ 650 | Redacted |
| 8549 | Bonnie Deng | $ 649 | Redacted |
| 13268 | John Carto | $ 647 | Redacted |
| 26913 | Eric Rice | $ 647 | Redacted |
| 10086 | Alexa Stein | $ 645 | Redacted |
| 38507 | Sandra Lc | $ 645 | Redacted |
| 280798 | Bill Younker | $ 644 | Redacted |
| 59436 | Neal Levin | $ 643 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 4165 | Hannah Cherry | $ 642 | Redacted |
| 48393 | Kathleen Jones | $ 642 | Redacted |
| 68036 | Minka Mlakar | $ 641 | Redacted |
| 16716 | Nick Jessee | $ 640 | Redacted |
| 67469 | Edward Clint Tuazon | $ 639 | Redacted |
| 8228 | Randy Walton | $ 638 | Redacted |
| 382 | Unique Ideas | $ 637 | Redacted |
| 33514 | Amie Lin | $ 636 | Redacted |
| 14807 | Rolf Neumann | $ 636 | Redacted |
| 398461 | Elizabeth G | $ 636 | Redacted |
| 11764 | Brad Nairn | $ 636 | Redacted |
| 193671 | Robert Harker | $ 635 | Redacted |
| 14685 | Steffan Daniel | $ 630 | Redacted |
| 8190 | Seth Taplin | $ 627 | Redacted |
| 399725 | Diana Waardijk | $ 626 | Redacted |
| 66632 | Leela S | $ 625 | Redacted |
| 26726 | B Shaw | $ 625 | Redacted |
| 27084 | Ruben Brito | $ 625 | Redacted |
| 16672 | Brian Shy | $ 623 | Redacted |
| 15211 | Kym Hemmings | $ 623 | Redacted |
| 35170 | Joseph Samocha | $ 623 | Redacted |
| 8273 | Mollie Sloan | $ 623 | Redacted |
| 14805 | Nicolas Sabatier | $ 621 | Redacted |
| 232435 | Jordan Potter | $ 621 | Redacted |
| 30306 | Pieter Dom | $ 621 | Redacted |
| 10135 | Stuart Wong | $ 619 | Redacted |
| 15777 | Ezekiel Dumke | $ 618 | Redacted |
| 38945 | Claire Davis | $ 618 | Redacted |
| 14669 | Matt Stalker | $ 616 | Redacted |
| 48515 | James Stringer | $ 616 | Redacted |
| 33854 | Randy Giesick | $ 616 | Redacted |
| 33630 | Dean Olsen | $ 615 | Redacted |
| 199523 | Vaclav Kral | $ 615 | Redacted |
| 13397 | Peggy K | $ 613 | Redacted |
| 3402 | Lee Bouyea | $ 613 | Redacted |
| 357233 | Roger Saint Vincent | $ 612 | Redacted |
| 33401 | Cathy Rudolph | $ 611 | Redacted |
| 67465 | Dan Collins | $ 611 | Redacted |
| 33592 | Alexander Hecht | $ 611 | Redacted |
| 65734 | | $ 611 | Redacted |
| 25752 | Tracy Taylor | $ 611 | Redacted |
| 58858 | Elle Leatherman | $ 609 | Redacted |
| 14743 | Michael Todd | $ 608 | Redacted |
| 401870 | Ray Scott | $ 607 | Redacted |
| 48989 | Filippo Guerra | $ 606 | Redacted |
| 11406 | Thomas Bertling | $ 606 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 16679 | Miguel Calles | $ 606 | Redacted |
| 3078 | Jack Clarke | $ 603 | Redacted |
| 366 | Arash Tadi | $ 602 | Redacted |
| 47673 | Jim Johnstone | $ 601 | Redacted |
| 52582 | Samuel Rivera | $ 600 | Redacted |
| 125364 | Monica Cruz Zorrilla | $ 600 | Redacted |
| 207667 | Desiree Bailey | $ 599 | Redacted |
| 335331 | Jan Woroniecki | $ 598 | Redacted |
| 13841 | Tord Sortland | $ 597 | Redacted |
| 72205 | Vija L | $ 595 | Redacted |
| 450 | Thomas Clüsserath | $ 594 | Redacted |
| 245 | Darya Gol | $ 594 | Redacted |
| 57824 | Naomi Adams | $ 593 | Redacted |
| 33530 | Jeffrey Lacouture | $ 591 | Redacted |
| 3996 | Alfredo Guarini | $ 590 | Redacted |
| 21509 | Vincent Saputo | $ 589 | Redacted |
| 26855 | Craig Shih | $ 587 | Redacted |
| 6337 | Spencer Sloan | $ 585 | Redacted |
| 3067 | Guillaume Da Silva | $ 585 | Redacted |
| 542749 | Ralph Ovalle | $ 583 | Redacted |
| 35245 | Mark Lonier | $ 581 | Redacted |
| 15419 | Daisuke Naruse | $ 581 | Redacted |
| 5709 | Stephen Gelman | $ 581 | Redacted |
| 32481 | Mallory Marder | $ 581 | Redacted |
| 158392 | Jaime Nepomuceno | $ 581 | Redacted |
| 2857 | Adam Rosendorff | $ 580 | Redacted |
| 22339 | Seth Kallman | $ 579 | Redacted |
| 33542 | Nicholas Johnson | $ 579 | Redacted |
| 42337 | Stuart Carey | $ 579 | Redacted |
| 355237 | Eliseo Andreu | $ 577 | Redacted |
| 214679 | Maria Susan Chern | $ 576 | Redacted |
| 105038 | Manolescu Alexandru | $ 576 | Redacted |
| 373837 | Aaron Fullerton | $ 575 | Redacted |
| 407180 | Marrion Gyepi-Garbrah | $ 570 | Redacted |
| 12690 | Wilson Martens | $ 570 | Redacted |
| 1146 | Liz Studlick | $ 570 | Redacted |
| 208415 | David Wilkinson | $ 570 | Redacted |
| 33547 | Graham Wills | $ 569 | Redacted |
| 63050 | Robert Anderson | $ 569 | Redacted |
| 2544 | Joe Colburn | $ 567 | Redacted |
| 22125 | Lindsay Brunetto | $ 566 | Redacted |
| 157259 | Ed Leon | $ 566 | Redacted |
| 3150 | Rolene Karam | $ 566 | Redacted |
| 8090 | Ant Vance | $ 566 | Redacted |
| 24668 | Christopher Fikes | $ 565 | Redacted |
| 26702 | Alfonso Prieto | $ 565 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 26611 | Dirk Elmendorf | $ 565 | Redacted |
| 136967 | Chris Vaught | $ 563 | Redacted |
| 12 | Derek O | $ 561 | Redacted |
| 94756 | Carl-Erik Tornqvist | $ 559 | Redacted |
| 14534 | Anna-Lisa Forrest | $ 557 | Redacted |
| 389313 | Yoshiko Campbell | $ 557 | Redacted |
| 15064 | Tom Pitt-Chambers | $ 556 | Redacted |
| 15901 | David Horowitz | $ 556 | Redacted |
| 10784 | Jerry Tirado | $ 556 | Redacted |
| 3931 | Jeremy Davis | $ 554 | Redacted |
| 213 | Jared Fiorovich | $ 553 | Redacted |
| 329679 | Susan Saver | $ 553 | Redacted |
| 1110 | Sam Joseph | $ 552 | Redacted |
| 26381 | Timothy Johnson Iii | $ 552 | Redacted |
| 331014 | Sergey Pak | $ 550 | Redacted |
| 105251 | Mark Wisdom | $ 550 | Redacted |
| 297898 | Cazacu Mihai Pompiliu | $ 548 | Redacted |
| 139747 | Terrence Franklin | $ 547 | Redacted |
| 53676 | Denny 2020 | $ 545 | Redacted |
| 52048 | Vincent Vedie | $ 545 | Redacted |
| 381900 | Bert Timmer | $ 544 | Redacted |
| 28387 | Tim Sell | $ 543 | Redacted |
| 26205 | Rafael Sanchez | $ 541 | Redacted |
| 4811 | F F | $ 537 | Redacted |
| 12139 | Jay Williams | $ 537 | Redacted |
| 3770 | Stephen Wilson | $ 536 | Redacted |
| 20268 | Jen Madar | $ 535 | Redacted |
| 2854 | Leonard Janssen | $ 535 | Redacted |
| 7277 | Kevin Lyon | $ 535 | Redacted |
| 48652 | Nic Wainwright | $ 535 | Redacted |
| 66665 | Matthew Espinosa | $ 535 | Redacted |
| 61568 | Bob Rees, Jr. | $ 534 | Redacted |
| 8153 | D D | $ 533 | Redacted |
| 3752 | Michael Ingui | $ 533 | Redacted |
| 4808 | Kevin Caccamise | $ 532 | Redacted |
| 15354 | Thabo Zijlstra | $ 531 | Redacted |
| 4844 | Andrea Buchanan | $ 530 | Redacted |
| 4831 | Keith Jedlicka | $ 530 | Redacted |
| 67085 | Lucas Walker | $ 530 | Redacted |
| 65225 | Lynsey Hull | $ 530 | Redacted |
| 56984 | Carlos Ramirez | $ 530 | Redacted |
| 67021 | Gary Roberts | $ 530 | Redacted |
| 57444 | Simo Sr | $ 529 | Redacted |
| 15097 | James Davlouros | $ 529 | Redacted |
| 385238 | Miranda Hoffius | $ 528 | Redacted |
| 60462 | Saskia Van Hilten | $ 528 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 47371 | Thom | $ 527 | Redacted |
| 56798 | Zeev Avidan | $ 524 | Redacted |
| 4359 | Nathaniel Merriman | $ 523 | Redacted |
| 58336 | Katrien Verrezen | $ 522 | Redacted |
| 308939 | Yide Yang | $ 520 | Redacted |
| 419665 | Lubomir Pecek | $ 520 | Redacted |
| 3077 | Nikki Le | $ 520 | Redacted |
| 13655 | Eric Kiss | $ 520 | Redacted |
| 1246 | Peter Rust | $ 520 | Redacted |
| 51503 | A R | $ 519 | Redacted |
| 6357 | Thomas Eisum | $ 519 | Redacted |
| 29199 | Eyal Akibli | $ 519 | Redacted |
| 16462 | Ronald Van Vliet | $ 518 | Redacted |
| 224543 | Bob Kelland | $ 518 | Redacted |
| 9747 | Holly Shoe | $ 517 | Redacted |
| 23030 | Levi Jones | $ 517 | Redacted |
| 140164 | Ianchis Silvia | $ 517 | Redacted |
| 34969 | Claus Faerber | $ 516 | Redacted |
| 16432 | Eric Mcleod | $ 514 | Redacted |
| 59349 | Michael Wall | $ 513 | Redacted |
| 52107 | Liam  Mccarthy | $ 513 | Redacted |
| 176709 | Krista G. | $ 511 | Redacted |
| 4856 | James Lee | $ 510 | Redacted |
| 4697 | Don Price | $ 510 | Redacted |
| 4718 | Michael Gans | $ 510 | Redacted |
| 4723 | Anthony Clark | $ 510 | Redacted |
| 4732 | Grant Schwingle | $ 510 | Redacted |
| 4627 | Heather Mausz | $ 510 | Redacted |
| 4823 | Paulo Netto | $ 510 | Redacted |
| 4825 | Jan Roar Sekkelsten | $ 510 | Redacted |
| 4733 | Phill Izenson | $ 510 | Redacted |
| 4751 | Jenny Diski | $ 510 | Redacted |
| 4850 | Erik Dunham | $ 510 | Redacted |
| 4754 | Kameron Hilroy | $ 510 | Redacted |
| 4835 | Jason Boehle | $ 510 | Redacted |
| 3626 | Corrado Amenta | $ 508 | Redacted |
| 27020 | John Ballantyne | $ 508 | Redacted |
| 26800 | Nathan King | $ 508 | Redacted |
| 6847 | Ron Hollatz | $ 507 | Redacted |
| 4329 | Erik Morton | $ 506 | Redacted |
| 26483 | Robert  Garnham | $ 506 | Redacted |
| 20559 | Deborah Dawson | $ 506 | Redacted |
| 91066 | David O'Leary | $ 505 | Redacted |
| 18592 | Brandon Abbott | $ 505 | Redacted |
| 97271 | Elliot Hoffman | $ 504 | Redacted |
| 2947 | Samuel Fernandes | $ 504 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 477988 | Joni Rose | $ 504 | Redacted |
| 27005 | Vince Law | $ 503 | Redacted |
| 27716 | Richard Whittaker | $ 503 | Redacted |
| 3546 | Jenny H | $ 501 | Redacted |
| 22 | Matthew Cua | $ 501 | Redacted |
| 105489 | Russell Smith | $ 500 | Redacted |
| 91722 | Najibah Gajali | $ 500 | Redacted |
| 100 | F F | $ 500 | Redacted |
| 86617 | Peter .H. Park | $ 500 | Redacted |
| 23456 | Lachlan Mackinven | $ 499 | Redacted |
| 119988 | Christine Smith | $ 497 | Redacted |
| 143804 | Jenni Callard | $ 496 | Redacted |
| 143827 | Austen Rumberger | $ 496 | Redacted |
| 144003 | Katherine Shields | $ 496 | Redacted |
| 143855 | Nikki Bromley | $ 496 | Redacted |
| 14829 | Frederik Van Den Bosch | $ 495 | Redacted |
| 4912 | Al Medinger | $ 495 | Redacted |
| 3365 | Rob Hyde | $ 495 | Redacted |
| 26554 | Matthew Mitchell | $ 495 | Redacted |
| 7173 | Toren Shahar | $ 494 | Redacted |
| 4332 | Brian Mcclellan | $ 494 | Redacted |
| 466889 | João Ribeiro | $ 494 | Redacted |
| 899 | Andrew Warshauer | $ 493 | Redacted |
| 4852 | Scott Cohen | $ 493 | Redacted |
| 4958 | Kama Monroe | $ 493 | Redacted |
| 13304 | Trevor Johnson | $ 492 | Redacted |
| 224107 | Chern Wu Yu | $ 492 | Redacted |
| 14287 | Amanda Adams | $ 491 | Redacted |
| 68897 | Matthew Logan | $ 490 | Redacted |
| 9001 | Po-Yin Yen | $ 488 | Redacted |
| 3646 | Michael Harris | $ 488 | Redacted |
| 173650 | Bobby Bravo | $ 486 | Redacted |
| 27597 | Darlene Rancourt | $ 483 | Redacted |
| 49085 | Paula Dorfman | $ 482 | Redacted |
| 231997 | Guy | $ 480 | Redacted |
| 90749 | Barbra Winston | $ 475 | Redacted |
| 21782 | Shelby Macleod | $ 475 | Redacted |
| 99365 | Johnny Polo | $ 474 | Redacted |
| 98280 | Aprill Sinclair | $ 473 | Redacted |
| 9279 | Trisha  Balbert | $ 472 | Redacted |
| 54731 | Hanns Grosse | $ 472 | Redacted |
| 33170 | Pam Kasper | $ 472 | Redacted |
| 26871 | Claudio Weber | $ 472 | Redacted |
| 10395 | Dominic Laiti | $ 471 | Redacted |
| 276744 | Pauline Sarmiento | $ 470 | Redacted |
| 28131 | David Schwartz | $ 470 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 220724 | E A S T | $ 470 | Redacted |
| 51456 | Oscar G. Cañete | $ 470 | Redacted |
| 42098 | Patricia Eng | $ 470 | Redacted |
| 4780 | Vincent Sarowatz | $ 469 | Redacted |
| 407 | Arezou Beirami | $ 469 | Redacted |
| 214419 | Andres Joyce | $ 469 | Redacted |
| 27012 | Victor Gomez | $ 469 | Redacted |
| 6981 | N Gibb | $ 468 | Redacted |
| 3423 | Amanda Peters | $ 468 | Redacted |
| 114 | Ben Haulenbeek | $ 467 | Redacted |
| 57443 | Justin Laabs | $ 467 | Redacted |
| 229166 | Sandra V | $ 467 | Redacted |
| 33567 | David  Delphenich | $ 467 | Redacted |
| 74828 | Melinda Yeaw | $ 467 | Redacted |
| 9122 | Craig Brockman | $ 466 | Redacted |
| 28410 | Davide Ferrari | $ 466 | Redacted |
| 101465 | Jacqueline Straijer | $ 466 | Redacted |
| 32770 | Jamie Thompson | $ 466 | Redacted |
| 115329 | Ew . | $ 465 | Redacted |
| 168656 | Danon Seletkovic | $ 465 | Redacted |
| 48987 | Sebastian Walag | $ 465 | Redacted |
| 14194 | Oliver Tsesis | $ 464 | Redacted |
| 27616 | Stacey Axelrod | $ 463 | Redacted |
| 37286 | Ryan Kent | $ 462 | Redacted |
| 254507 | Iizdah Best | $ 462 | Redacted |
| 257134 | Tony Harmon | $ 462 | Redacted |
| 367615 | Darcy Spence | $ 462 | Redacted |
| 4027 | Suleman Suleman | $ 461 | Redacted |
| 65711 | Raphael Provencal | $ 461 | Redacted |
| 390462 | Ricardo Pinho | $ 460 | Redacted |
| 9217 | Brad Albertson | $ 459 | Redacted |
| 14361 | Calvin Young | $ 459 | Redacted |
| 10549 | Daniel Shor | $ 458 | Redacted |
| 41750 | Brina Tam | $ 458 | Redacted |
| 10201 | Jahna Hartwig | $ 456 | Redacted |
| 63557 | Sandra Taylor | $ 455 | Redacted |
| 76 | Jan Benedict Yap | $ 455 | Redacted |
| 15641 | David Weber | $ 455 | Redacted |
| 195645 | Sebastien Lauzon | $ 454 | Redacted |
| 146802 | Kenneth Landau | $ 452 | Redacted |
| 27826 | Elisabeth Longmire | $ 452 | Redacted |
| 22571 | Joseph Levin | $ 452 | Redacted |
| 56823 | Roberto Emilio Martinez El | $ 451 | Redacted |
| 15177 | S M | $ 450 | Redacted |
| 554 | Nathan Burkhardt | $ 447 | Redacted |
| 4590 | Jerome Morley  Larson Sr | $ 447 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 8627 | Michael Landes | $ 445 | Redacted |
| 59038 | Adrienne Giannone | $ 442 | Redacted |
| 22760 | Angela Sears | $ 442 | Redacted |
| 22941 | Ken Somerby | $ 441 | Redacted |
| 1166 | Tom Montelione | $ 439 | Redacted |
| 142635 | Paulo Magalhães | $ 439 | Redacted |
| 21602 | Douglas Stoddard | $ 438 | Redacted |
| 4784 | Greg Cordell | $ 438 | Redacted |
| 9876 | Susan Childress | $ 436 | Redacted |
| 48375 | Marjune Bagadiong | $ 436 | Redacted |
| 4080 | John Berens | $ 436 | Redacted |
| 233283 | Hadar Ferris | $ 434 | Redacted |
| 5516 | Patrick Luckow | $ 433 | Redacted |
| 8299 | Sea Dog | $ 430 | Redacted |
| 26514 | Chris Tolman | $ 430 | Redacted |
| 34928 | Isabel Tay | $ 428 | Redacted |
| 5498 | Kai Howells | $ 427 | Redacted |
| 49567 | Ari Cardoso | $ 427 | Redacted |
| 3557 | Daniel Heffield | $ 426 | Redacted |
| 15562 | Andre Zdanow | $ 426 | Redacted |
| 15155 | Jeffrey Raber | $ 426 | Redacted |
| 76765 | Matthew Carmichael | $ 426 | Redacted |
| 79823 | Kelly Muellerbuchhof | $ 426 | Redacted |
| 1244 | Mark Ehrhardt | $ 425 | Redacted |
| 32216 | Ryan Joyce | $ 425 | Redacted |
| 42045 | Tracie Beer | $ 423 | Redacted |
| 5087 | Nathan Jacobson | $ 421 | Redacted |
| 2568 | Tobias Blackburn | $ 421 | Redacted |
| 76554 | Brad Garner | $ 421 | Redacted |
| 26698 | Audunn Olafsson | $ 420 | Redacted |
| 27166 | Kara Wharton | $ 420 | Redacted |
| 15166 | Thai Fong Ng | $ 420 | Redacted |
| 48370 | | $ 420 | Redacted |
| 27250 | Joel Smith | $ 419 | Redacted |
| 251852 | Travis West | $ 418 | Redacted |
| 9269 | Ian Yamey | $ 418 | Redacted |
| 9455 | Conor O'Phelan | $ 418 | Redacted |
| 8445 | Terry Hand | $ 418 | Redacted |
| 30176 | Tina Beckwith | $ 417 | Redacted |
| 273964 | Nelson Evangelista | $ 417 | Redacted |
| 28786 | Alex Caves | $ 417 | Redacted |
| 43637 | Christine Williams | $ 417 | Redacted |
| 45952 | Rose Gannon | $ 415 | Redacted |
| 236120 | Mark Fusco | $ 414 | Redacted |
| 178121 | Rafael Castro | $ 414 | Redacted |
| 385126 | Hanna Edwards | $ 414 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 56541 | Don Prince | $ 413 | Redacted |
| 26665 | Colin Blair | $ 413 | Redacted |
| 537459 | Pennie Holder | $ 413 | Redacted |
| 24421 | Roger Hull | $ 412 | Redacted |
| 33687 | T.J. Drennan | $ 411 | Redacted |
| 26987 | Sandy Ressler | $ 411 | Redacted |
| 187025 | Jose Besares | $ 409 | Redacted |
| 7263 | Eric Haas | $ 409 | Redacted |
| 9274 | Susyn Rasmussen | $ 409 | Redacted |
| 220438 | Chern Jau Hing | $ 408 | Redacted |
| 27393 | Rod Shields | $ 408 | Redacted |
| 3268 | Jonah Greenman | $ 407 | Redacted |
| 4783 | Leo Bicknell | $ 407 | Redacted |
| 41260 | Stacey Ritchie | $ 406 | Redacted |
| 174666 | Courtney Johnson | $ 406 | Redacted |
| 59035 | Gerri Drgon | $ 406 | Redacted |
| 70101 | Vincent Adams | $ 406 | Redacted |
| 29409 | Shirley Chan | $ 406 | Redacted |
| 15632 | Ryan Edge | $ 406 | Redacted |
| 30287 | Deb Berberian | $ 405 | Redacted |
| 230966 | Talia Wiener | $ 404 | Redacted |
| 28880 | Milton Ranck | $ 404 | Redacted |
| 209452 | Linda Wilkinson | $ 404 | Redacted |
| 21340 | Dhanya Jagadev | $ 403 | Redacted |
| 54977 | Justin Hardesty | $ 403 | Redacted |
| 118480 | An Old Bear | $ 402 | Redacted |
| 4264 | Jim Johanson | $ 401 | Redacted |
| 15770 | Will Walmsley | $ 401 | Redacted |
| 15251 | Novalinnhe Rowa | $ 401 | Redacted |
| 15834 | Amit Hemrajani | $ 401 | Redacted |
| 15913 | Luke Stone | $ 401 | Redacted |
| 1662 | B Durfee | $ 399 | Redacted |
| 382840 | Mitchell Kloeze | $ 398 | Redacted |
| 75265 | In-Gun Park | $ 398 | Redacted |
| 15417 | Sanehiro Kodama | $ 397 | Redacted |
| 14208 | Lindsay Patross | $ 396 | Redacted |
| 22105 | Amy Johnson | $ 396 | Redacted |
| 46656 | Erica Nemes | $ 394 | Redacted |
| 50149 | Paul Bork | $ 394 | Redacted |
| 62310 | Jay Burdette | $ 394 | Redacted |
| 44945 | Luigi Junior Fabozzi | $ 394 | Redacted |
| 43715 | Jing Tan | $ 393 | Redacted |
| 90618 | John Lackey | $ 393 | Redacted |
| 15862 | Michelle Samuels | $ 392 | Redacted |
| 253668 | David Vecchio | $ 392 | Redacted |
| 52816 | Kai | $ 391 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 3982 | Xavier Keil | $ 391 | Redacted |
| 9673 | Mark Barbolak | $ 391 | Redacted |
| 25578 | Stephen Dillard | $ 391 | Redacted |
| 65724 | Colleen Salvatore | $ 390 | Redacted |
| 26507 | Adam Mills | $ 389 | Redacted |
| 61625 | Joseph  Sanchez | $ 389 | Redacted |
| 16122 | Michael Heukels | $ 389 | Redacted |
| 2904 | Alex Hagan | $ 389 | Redacted |
| 21617 | Nicole Ackerman | $ 389 | Redacted |
| 104994 | Sazuita Saidin | $ 388 | Redacted |
| 442501 | Sami Morcos | $ 388 | Redacted |
| 33535 | Robert Pienciak | $ 387 | Redacted |
| 14367 | Anselm Hii | $ 387 | Redacted |
| 33666 | Dan Lebryk | $ 387 | Redacted |
| 25456 | Jim Young | $ 387 | Redacted |
| 26564 | Michael Geier | $ 386 | Redacted |
| 35915 | G S | $ 386 | Redacted |
| 10475 | George Gericke | $ 385 | Redacted |
| 281504 | Kathy Dabner | $ 384 | Redacted |
| 60666 | Dean Loh | $ 384 | Redacted |
| 15912 | Matthew Lanius | $ 384 | Redacted |
| 15048 | Paul Farrelle | $ 384 | Redacted |
| 235 | Scott Stadum | $ 383 | Redacted |
| 56045 | Justin Poliner | $ 383 | Redacted |
| 2302 | Helena Martin | $ 382 | Redacted |
| 21361 | Bob White | $ 382 | Redacted |
| 3538 | Patrick Tsao | $ 381 | Redacted |
| 15823 | Justin Levy | $ 381 | Redacted |
| 1532 | :) | $ 381 | Redacted |
| 7646 | Mitchell Grenier | $ 381 | Redacted |
| 236958 | Jon Schmidt | $ 381 | Redacted |
| 3290 | Joseph Tay | $ 381 | Redacted |
| 7867 | Jesper Laursen | $ 380 | Redacted |
| 362520 | Aaron Farlow | $ 380 | Redacted |
| 150890 | John Cirilli | $ 380 | Redacted |
| 281502 | Amanda Schaller | $ 379 | Redacted |
| 67228 | Kathleen Alley | $ 379 | Redacted |
| 67897 | Balaji G | $ 379 | Redacted |
| 28826 | Felix Grossar | $ 378 | Redacted |
| 2389 | Ezra Karger | $ 378 | Redacted |
| 26528 | Sam Leung | $ 378 | Redacted |
| 429980 | Anatoly Korobey | $ 378 | Redacted |
| 230343 | Peter Frazier | $ 377 | Redacted |
| 8533 | Chris Devries | $ 377 | Redacted |
| 26560 | Bryan Stevenson | $ 377 | Redacted |
| 26614 | Robert Knox | $ 377 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 26672 | Matt Sweeney | $ 377 | Redacted |
| 26538 | Theodore Palmer | $ 377 | Redacted |
| 26826 | David Levison | $ 377 | Redacted |
| 218880 | Leticia Utsunomiya | $ 376 | Redacted |
| 2849 | Jessica Parsons | $ 375 | Redacted |
| 24508 | Andrew Lundstrom | $ 375 | Redacted |
| 362299 | John Danak | $ 375 | Redacted |
| 310818 | Ken Y | $ 375 | Redacted |
| 30871 | Anthony Burke | $ 374 | Redacted |
| 478552 | David Irish | $ 373 | Redacted |
| 14882 | François Coquet | $ 373 | Redacted |
| 48750 | Krzysztof Chamera | $ 373 | Redacted |
| 4840 | Kevin Wong | $ 372 | Redacted |
| 8833 | Robert Heuser | $ 372 | Redacted |
| 34134 | Alexis Carpenter | $ 372 | Redacted |
| 33588 | Kent Shoemaker | $ 371 | Redacted |
| 345851 | Anuj Bahl | $ 371 | Redacted |
| 605459 | Kwak Kum-Chan | $ 371 | Redacted |
| 15990 | Andy Simmons | $ 370 | Redacted |
| 201476 | Virginia Komarek | $ 370 | Redacted |
| 62872 | T. Miller | $ 370 | Redacted |
| 25966 | David Veshapidze | $ 370 | Redacted |
| 9188 | Keith Ozar | $ 369 | Redacted |
| 21389 | Jesse Ahmann | $ 369 | Redacted |
| 14098 | Melvin Broekaart | $ 369 | Redacted |
| 68864 | Hugo Schotman | $ 368 | Redacted |
| 6824 | Rich Morgan | $ 368 | Redacted |
| 364260 | Richard King | $ 368 | Redacted |
| 17125 | Chad Stewart | $ 367 | Redacted |
| 199662 | Graham Sharp | $ 367 | Redacted |
| 3548 | Dm Cook | $ 367 | Redacted |
| 124178 | Mary Lavallee | $ 367 | Redacted |
| 53645 | Nur Akman | $ 367 | Redacted |
| 518914 | Chris Bohlin | $ 367 | Redacted |
| 16039 | Greg Rowland | $ 367 | Redacted |
| 3779 | Jim Woodell | $ 366 | Redacted |
| 244701 | Beth Tucker | $ 366 | Redacted |
| 67744 | David Jarquin | $ 366 | Redacted |
| 52135 | Ryan Tipton | $ 364 | Redacted |
| 33914 | Rei Lim | $ 364 | Redacted |
| 5593 | Michael Omori Md | $ 364 | Redacted |
| 5219 | Ryan Wohldmann | $ 364 | Redacted |
| 3141 | Susan Schaffer | $ 363 | Redacted |
| 32879 | Benjamin Larson | $ 363 | Redacted |
| 5535 | Radovan Smerda | $ 362 | Redacted |
| 9735 | Mark Pell | $ 362 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 22429 | Joe Kanefsky | $ 362 | Redacted |
| 7013 | Dan Campbell | $ 361 | Redacted |
| 94651 | Wendy Burke | $ 361 | Redacted |
| 19502 | Kelly Kaufman | $ 360 | Redacted |
| 16378 | David Parker | $ 360 | Redacted |
| 38225 | Brady H | $ 360 | Redacted |
| 41958 | Jim Thomas | $ 360 | Redacted |
| 37935 | Todd Segna | $ 359 | Redacted |
| 12974 | Chantal Henry | $ 358 | Redacted |
| 9856 | Sasha Koren | $ 358 | Redacted |
| 591881 | S P | $ 358 | Redacted |
| 22930 | Ryan Blystone | $ 357 | Redacted |
| 10479 | Andy Glover | $ 356 | Redacted |
| 6983 | Ofer Hod | $ 356 | Redacted |
| 29019 | James Fox | $ 356 | Redacted |
| 422 | George Mcgookin | $ 356 | Redacted |
| 13414 | Harold Beaubrun | $ 356 | Redacted |
| 4743 | Dylan Jones | $ 355 | Redacted |
| 26914 | Ben T. | $ 355 | Redacted |
| 46159 | Casey Burnett | $ 354 | Redacted |
| 499 | Yael Miller | $ 354 | Redacted |
| 7696 | Eli Scheer | $ 353 | Redacted |
| 189892 | Pavel Krumnikl | $ 353 | Redacted |
| 17334 | Lee Dunlin | $ 353 | Redacted |
| 77393 | Marko Č. | $ 353 | Redacted |
| 131190 | Sharon Marie Arter | $ 352 | Redacted |
| 7474 | James Monteverdi | $ 352 | Redacted |
| 57722 | Stef Jones | $ 351 | Redacted |
| 57713 | Tammy Turner | $ 351 | Redacted |
| 74708 | Dan Olson | $ 351 | Redacted |
| 84074 | Andrea Luciano | $ 351 | Redacted |
| 27354 | Kim Boyd | $ 351 | Redacted |
| 65552 | | $ 350 | Redacted |
| 26875 | Carsten  Mahrenholz | $ 350 | Redacted |
| 572439 | Stéphanie Jonas | $ 349 | Redacted |
| 8043 | Parker Robinson | $ 349 | Redacted |
| 52229 | Nicole Duffala | $ 349 | Redacted |
| 8289 | Rolene Fayad | $ 349 | Redacted |
| 152609 | Aaron  Clements | $ 348 | Redacted |
| 53192 | Amy  Wyatt | $ 348 | Redacted |
| 198879 | Thomas  Boeving | $ 348 | Redacted |
| 55385 | Jonathan L. | $ 347 | Redacted |
| 2832 | Colin Pointer | $ 347 | Redacted |
| 10468 | Alex Nusbaum | $ 347 | Redacted |
| 129747 | Robert Tucker | $ 347 | Redacted |
| 21522 | Joseph Michaels | $ 346 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 8940 | Federico Ciulla | $ 346 | Redacted |
| 3140 | Russ Taylor | $ 346 | Redacted |
| 8054 | Larry Mak | $ 346 | Redacted |
| 35839 | Deirdre Gurry | $ 346 | Redacted |
| 211886 | Matthias Schmitz | $ 345 | Redacted |
| 15907 | Charmaine Chong | $ 345 | Redacted |
| 42423 | F F | $ 345 | Redacted |
| 972 | Stephanie Burns | $ 344 | Redacted |
| 225191 | Martin Barrett | $ 344 | Redacted |
| 5169 | Benjamin Sheung | $ 344 | Redacted |
| 44594 | Arjan De Ridder | $ 344 | Redacted |
| 60078 | Matt Hale | $ 343 | Redacted |
| 7509 | Brittney Macmillan | $ 343 | Redacted |
| 245359 | Joel Shetler | $ 343 | Redacted |
| 926 | Vicente Di Cunto | $ 343 | Redacted |
| 8385 | Donald Stewart | $ 343 | Redacted |
| 17073 | Michael B | $ 342 | Redacted |
| 6519 | Ron Feldman | $ 342 | Redacted |
| 10464 | Paul Maré | $ 342 | Redacted |
| 15730 | Sandro Pugliese | $ 341 | Redacted |
| 16237 | Emily Gibson | $ 340 | Redacted |
| 206993 | Jeannine Fiegoli | $ 340 | Redacted |
| 46467 | Michelle Drake | $ 340 | Redacted |
| 183132 | Boris Vigman | $ 340 | Redacted |
| 201436 | Michael Leach | $ 340 | Redacted |
| 7378 | Alison Holbach | $ 339 | Redacted |
| 138076 | Thomas Iozzo | $ 339 | Redacted |
| 3921 | Drew Degruyter | $ 339 | Redacted |
| 201863 | Seth Aurness | $ 339 | Redacted |
| 8730 | Jeremiah Mcnichols | $ 338 | Redacted |
| 224172 | Wu Pei Chuan | $ 337 | Redacted |
| 9247 | Gabriele Mongardi | $ 337 | Redacted |
| 6203 | Amanda Darus | $ 337 | Redacted |
| 403675 | Metin Alimli | $ 337 | Redacted |
| 158667 | Creative Spectrum | $ 337 | Redacted |
| 643242 | Trung Nguyen | $ 336 | Redacted |
| 3899 | Sophie Payne | $ 336 | Redacted |
| 129565 | Marc Yellin | $ 335 | Redacted |
| 23837 | Andrew Dunn | $ 335 | Redacted |
| 54330 | Marko Pavlović | $ 335 | Redacted |
| 268949 | Zak Amodt | $ 335 | Redacted |
| 356007 | Mario Soop2Nuttz | $ 335 | Redacted |
| 579 | Scott Shay | $ 334 | Redacted |
| 9855 | Thomas Shaggy | $ 333 | Redacted |
| 8478 | Soledad Arismendi | $ 333 | Redacted |
| 213274 | Robert  B. Boiser | $ 333 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 15207 | James Willoughby | $ 333 | Redacted |
| 13365 | Joe Mobley | $ 332 | Redacted |
| 9435 | Andy Welsh | $ 332 | Redacted |
| 10404 | Adam Neveau | $ 332 | Redacted |
| 10920 | Ray Linkous | $ 332 | Redacted |
| 9332 | Jonas Haefele | $ 332 | Redacted |
| 2 | Michael Lacy | $ 331 | Redacted |
| 8955 | Mathew Freeman | $ 331 | Redacted |
| 3428 | Max Power | $ 331 | Redacted |
| 8474 | Blaine Warkentine | $ 331 | Redacted |
| 129992 | Jerry Rouse | $ 331 | Redacted |
| 165133 | Melodyjoy Letford | $ 331 | Redacted |
| 7486 | June Ruggieri | $ 331 | Redacted |
| 1037 | Lonnie Vanderslice | $ 331 | Redacted |
| 10461 | Nik Eastburn | $ 330 | Redacted |
| 8795 | Sathya Sekaran | $ 330 | Redacted |
| 10488 | Leianne Dunlap | $ 330 | Redacted |
| 9823 | Kang-Ching Chu | $ 330 | Redacted |
| 9885 | Oliver Moereels | $ 330 | Redacted |
| 5292 | Fraser Hamilton | $ 330 | Redacted |
| 9702 | Chris Seay | $ 330 | Redacted |
| 38891 | Seungjun Jeong | $ 330 | Redacted |
| 1165 | Adam L | $ 330 | Redacted |
| 5317 | Eric Sloan | $ 330 | Redacted |
| 40832 | Michael Kiely | $ 329 | Redacted |
| 7385 | David Durdan | $ 329 | Redacted |
| 7321 | Bert Lefevere | $ 329 | Redacted |
| 21988 | Will Ferguson | $ 329 | Redacted |
| 431250 | Josh Bell | $ 329 | Redacted |
| 19747 | James Buttress | $ 328 | Redacted |
| 26768 | Erik Turk | $ 328 | Redacted |
| 6970 | Mark Ghanime | $ 328 | Redacted |
| 196001 | J S | $ 327 | Redacted |
| 5452 | Zack Levey | $ 326 | Redacted |
| 14499 | Ben Rosenthal | $ 326 | Redacted |
| 15671 | Robert Meres | $ 326 | Redacted |
| 8683 | Ella Jenkins | $ 326 | Redacted |
| 2106 | Krisann Gentry | $ 326 | Redacted |
| 26652 | Philip Han | $ 326 | Redacted |
| 26837 | William Grimm | $ 325 | Redacted |
| 492171 | Rodrigo Naslausky | $ 325 | Redacted |
| 4571 | Ari Salomon | $ 324 | Redacted |
| 15056 | Jared Martin | $ 324 | Redacted |
| 12747 | Michael Ewing | $ 324 | Redacted |
| 93 | Rob Kelley | $ 324 | Redacted |
| 10566 | Carson Kulp | $ 324 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 1877 | Panagiotis Gkarmatis | $ 323 | Redacted |
| 272186 | Nicole Veilleux | $ 322 | Redacted |
| 14218 | David Gibbs | $ 322 | Redacted |
| 10761 | Clare Cavada | $ 321 | Redacted |
| 14554 | Christopher Stritch | $ 321 | Redacted |
| 24495 | Jason Brandt | $ 321 | Redacted |
| 75249 | Melissa Storie | $ 321 | Redacted |
| 25660 | Jeff Tromp | $ 320 | Redacted |
| 10613 | Peter Jörgensen | $ 320 | Redacted |
| 114353 | Yosukeboy Yosukeboy | $ 320 | Redacted |
| 155566 | D D | $ 320 | Redacted |
| 5510 | Brett Inman | $ 319 | Redacted |
| 288765 | Zoran Gajic | $ 319 | Redacted |
| 26550 | Bryant White | $ 319 | Redacted |
| 4470 | Rafael Hernandez | $ 319 | Redacted |
| 5265 | Guy Hollister | $ 319 | Redacted |
| 10244 | Rozanne Trocchio | $ 319 | Redacted |
| 24058 | Eric Mullis | $ 318 | Redacted |
| 93194 | F F | $ 318 | Redacted |
| 69142 | Ronnie Appel | $ 318 | Redacted |
| 6585 | Robin Sather | $ 318 | Redacted |
| 70425 | Tim Sampson | $ 318 | Redacted |
| 5236 | Adam Kortan | $ 317 | Redacted |
| 71919 | Chicago Brew | $ 317 | Redacted |
| 21657 | Anand Mandapati | $ 317 | Redacted |
| 80003 | Juan Garza | $ 316 | Redacted |
| 22292 | Andrew Scarr | $ 316 | Redacted |
| 45938 | Tiago Poças | $ 316 | Redacted |
| 55404 | Drew P. | $ 316 | Redacted |
| 16714 | Sean Okamoto | $ 314 | Redacted |
| 12212 | Melinda Battle | $ 314 | Redacted |
| 264746 | Currently Inactive | $ 314 | Redacted |
| 25957 | Peter Haag | $ 314 | Redacted |
| 36568 | John Stallard | $ 313 | Redacted |
| 6102 | Viktoria Orlova | $ 313 | Redacted |
| 9479 | Olivia Korostoff-Larsson | $ 312 | Redacted |
| 14126 | Amanda Snyder | $ 312 | Redacted |
| 161962 | Deborah Wilfong | $ 312 | Redacted |
| 21872 | Marshall Bock | $ 312 | Redacted |
| 14535 | Carlo Caretto | $ 312 | Redacted |
| 63173 | Evonne Wilks | $ 311 | Redacted |
| 56423 | Catherine King | $ 311 | Redacted |
| 5940 | Paul Mullin | $ 310 | Redacted |
| 104998 | Russell Hopper | $ 310 | Redacted |
| 9436 | Michael Tylko | $ 310 | Redacted |
| 6955 | Tyson Wiens | $ 310 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 8596 | Keith Hudson | $ 310 | Redacted |
| 9684 | Gloria Lassich | $ 310 | Redacted |
| 218886 | Elisa Utsunomiya | $ 310 | Redacted |
| 264422 | Melvin West, Jr | $ 310 | Redacted |
| 14667 | Alex Pchelintsev | $ 310 | Redacted |
| 267613 | Chris Angelini | $ 309 | Redacted |
| 28368 | Nick Dumas | $ 309 | Redacted |
| 28329 | Colin Byrum | $ 309 | Redacted |
| 28952 | Tom Henry | $ 309 | Redacted |
| 28168 | David  Fustino | $ 309 | Redacted |
| 28173 | Hayo Schneider | $ 309 | Redacted |
| 28337 | Matko Kirac | $ 309 | Redacted |
| 28441 | Phillip Lentz | $ 309 | Redacted |
| 28779 | Elia Rosciano | $ 309 | Redacted |
| 28784 | Yi-Lung Hsieh | $ 309 | Redacted |
| 755450 | Ramzi Shalby | $ 307 | Redacted |
| 14076 | Nathan Safer | $ 307 | Redacted |
| 313326 | Benjamin Hershkowitz | $ 307 | Redacted |
| 6112 | Marcel Beemster | $ 306 | Redacted |
| 28302 | Luke Armstrong | $ 306 | Redacted |
| 8646 | Peter Prikazsky | $ 306 | Redacted |
| 118015 | Brian Gawrys | $ 306 | Redacted |
| 5463 | Zack Feirer | $ 305 | Redacted |
| 4057 | Duncan Brown | $ 305 | Redacted |
| 63293 | Emmett Sprecher | $ 305 | Redacted |
| 497 | Riley  Kult | $ 304 | Redacted |
| 33564 | Michael Hill | $ 304 | Redacted |
| 245253 | Uriel Cohen | $ 304 | Redacted |
| 1355 | Emerson Espinola | $ 304 | Redacted |
| 78 | Narottama Kertanuraga | $ 304 | Redacted |
| 26808 | Eric Landauer | $ 303 | Redacted |
| 4841 | Jj Gertler | $ 303 | Redacted |
| 151332 | Dominick Coviello | $ 302 | Redacted |
| 396117 | Sharon Kral | $ 302 | Redacted |
| 26184 | Chris Andino | $ 302 | Redacted |
| 166466 | Amy Britton | $ 302 | Redacted |
| 70884 | Sam Torres | $ 302 | Redacted |
| 7188 | Bruce Bussing | $ 302 | Redacted |
| 32238 | Daniel Schier | $ 301 | Redacted |
| 3266 | Bill Lamb | $ 301 | Redacted |
| 13090 | Tina Tellez | $ 301 | Redacted |
| 27214 | Marc Huey | $ 300 | Redacted |
| 417693 | John Evans | $ 300 | Redacted |
| 249778 | Javier Bas | $ 300 | Redacted |
| 15016 | Mads Riise | $ 299 | Redacted |
| 27065 | Arthur Agin | $ 299 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 9546 | Ian Andrews | $ 299 | Redacted |
| 14673 | Viola P | $ 299 | Redacted |
| 229082 | Donna Svendsen | $ 299 | Redacted |
| 7422 | Nikki Horvath | $ 298 | Redacted |
| 11511 | Gus Griffin | $ 297 | Redacted |
| 5556 | Sjan Evardsson | $ 297 | Redacted |
| 48925 | Steven Moschidis | $ 297 | Redacted |
| 27613 | Logan Fischer | $ 297 | Redacted |
| 21691 | Mark Kirkland | $ 297 | Redacted |
| 118211 | Patricia Bender | $ 297 | Redacted |
| 45048 | Charlotte  Rafferty | $ 296 | Redacted |
| 3782 | Suzanne Catty | $ 296 | Redacted |
| 399717 | Angie Sandiego | $ 296 | Redacted |
| 1127 | Todd Schneckloth | $ 296 | Redacted |
| 28448 | Capra J'Neva | $ 295 | Redacted |
| 5737 | Evan Felix | $ 295 | Redacted |
| 2619 | Steven Whitcomb | $ 294 | Redacted |
| 67950 | Steve Hilliard | $ 294 | Redacted |
| 11481 | E P | $ 294 | Redacted |
| 57090 | Justin Accornero | $ 293 | Redacted |
| 9108 | Nicolas A | $ 293 | Redacted |
| 12431 | Zachary Dembner | $ 293 | Redacted |
| 53719 | Wend * | $ 293 | Redacted |
| 62761 | Beth O'Donnell | $ 293 | Redacted |
| 45384 | Michael Smith | $ 293 | Redacted |
| 33611 | Bruce Powell | $ 293 | Redacted |
| 13367 | Shawn Smith | $ 292 | Redacted |
| 51846 | F F | $ 292 | Redacted |
| 186311 | Malcolm Lawson | $ 291 | Redacted |
| 23992 | Jovena Whatmoor | $ 291 | Redacted |
| 16062 | Kevin Kastner | $ 291 | Redacted |
| 17159 | Bettina Lechner | $ 291 | Redacted |
| 68678 | Richard Stocks | $ 291 | Redacted |
| 1895 | L. Downing | $ 291 | Redacted |
| 8939 | Stephen Johnson | $ 290 | Redacted |
| 45935 | Colleen Cummings | $ 290 | Redacted |
| 7452 | Chris Biggs | $ 290 | Redacted |
| 50328 | James Jolman | $ 290 | Redacted |
| 202810 | Kimberlykyle Dulanpatota | $ 290 | Redacted |
| 50790 | Frederico Tomé Ribeiro | $ 289 | Redacted |
| 10448 | Zane Gretz | $ 289 | Redacted |
| 3637 | Jason Willock | $ 289 | Redacted |
| 1204 | Joe Belcher | $ 289 | Redacted |
| 67488 | Toni Rey | $ 287 | Redacted |
| 37053 | Ken Daniels | $ 287 | Redacted |
| 7388 | Peter Sharp | $ 286 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 422855 | Lisa Laser | $ 285 | Redacted |
| 9984 | Patrick Chan | $ 285 | Redacted |
| 189632 | Dusan Dedecek | $ 284 | Redacted |
| 96463 | Niemand X | $ 284 | Redacted |
| 65532 | Robin Huberty | $ 283 | Redacted |
| 27552 | James Christopher | $ 283 | Redacted |
| 152580 | Carla  Dupleich | $ 283 | Redacted |
| 128080 | Sean Donohue | $ 283 | Redacted |
| 60252 | Anna Ehrhardt | $ 283 | Redacted |
| 236 | Kirsten Casas | $ 282 | Redacted |
| 22290 | G Ionta | $ 282 | Redacted |
| 18817 | Tr Ra | $ 282 | Redacted |
| 2897 | Ed Brodmarkle | $ 282 | Redacted |
| 26945 | Thomas Vogelsang | $ 282 | Redacted |
| 1625 | Kenneth Chen | $ 282 | Redacted |
| 27183 | Nerissa Cheung | $ 282 | Redacted |
| 8036 | Geoffrey Cooper | $ 281 | Redacted |
| 13431 | Gabriel Lorenzato | $ 281 | Redacted |
| 17017 | Matthew Guzowski | $ 281 | Redacted |
| 61010 | Connie Peterson | $ 281 | Redacted |
| 189018 | Ed Burback | $ 280 | Redacted |
| 44413 | Peter  Sereno | $ 280 | Redacted |
| 4810 | Rick Hensley | $ 280 | Redacted |
| 21949 | Dennis Elkin | $ 280 | Redacted |
| 11214 | Megan Delancey | $ 280 | Redacted |
| 11342 | Danial Lathum | $ 280 | Redacted |
| 57267 | Korky R | $ 280 | Redacted |
| 14313 | David D | $ 279 | Redacted |
| 48687 | Peter Pavcek | $ 279 | Redacted |
| 42702 | David Quirk | $ 279 | Redacted |
| 66487 | Henry Blanchard | $ 279 | Redacted |
| 11472 | Mark Howson | $ 279 | Redacted |
| 133689 | Georgian-Andrei Todica | $ 279 | Redacted |
| 67898 | Manish Ganguly | $ 279 | Redacted |
| 13994 | Jess Moran | $ 279 | Redacted |
| 56853 | Chris Archer | $ 278 | Redacted |
| 4772 | Matthew Turnbaugh | $ 278 | Redacted |
| 63430 | Jimmy Ou | $ 278 | Redacted |
| 232672 | Paulette Blankenship | $ 278 | Redacted |
| 307877 | Bárbara Nazaré | $ 278 | Redacted |
| 4815 | Adam Harris | $ 278 | Redacted |
| 283463 | Ryan Knight | $ 278 | Redacted |
| 283532 | Sean Engelking | $ 278 | Redacted |
| 252464 | Scott Weiss | $ 278 | Redacted |
| 283506 | Greg Josken | $ 278 | Redacted |
| 248114 | Bob Wezer | $ 278 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 226 | Jeremy Johnson | $ 277 | Redacted |
| 143109 | Sonia Covarrubias-Garcia | $ 277 | Redacted |
| 10473 | Jan Van Haarst | $ 277 | Redacted |
| 10188 | Vance Ward | $ 277 | Redacted |
| 4730 | Kevin Mckinley | $ 277 | Redacted |
| 15822 | Jonathan Rumore | $ 276 | Redacted |
| 93375 | Spiros Carasoulos | $ 276 | Redacted |
| 15305 | Ameya Desigar | $ 276 | Redacted |
| 358702 | Thomas N | $ 276 | Redacted |
| 3299 | Richard Tallamy | $ 276 | Redacted |
| 409733 | Vicent Bonachera | $ 276 | Redacted |
| 15657 | Jay Longley | $ 276 | Redacted |
| 8391 | Matt Goldman | $ 276 | Redacted |
| 72003 | Laura (Lauretta) Manca Bla | $ 276 | Redacted |
| 82626 | Matt Mooney | $ 276 | Redacted |
| 381662 | Sara Scruggs | $ 276 | Redacted |
| 249006 | Gerald Kizzee | $ 275 | Redacted |
| 4771 | Donald Hershberger | $ 275 | Redacted |
| 4839 | Bruce Schroeder | $ 275 | Redacted |
| 4822 | Scott Murtaugh | $ 275 | Redacted |
| 4758 | Rhandi Elliott | $ 275 | Redacted |
| 4821 | Aaron Curry | $ 275 | Redacted |
| 5327 | Toby Collins | $ 275 | Redacted |
| 1668 | Samer Buna | $ 275 | Redacted |
| 336544 | Patrick Sexton | $ 275 | Redacted |
| 3845 | Amy Marie Adams | $ 274 | Redacted |
| 50334 | Robert Remley | $ 274 | Redacted |
| 13330 | Ilan Goodman | $ 274 | Redacted |
| 379163 | Sudhanwa Chavan | $ 273 | Redacted |
| 290365 | Kabir Agarwal | $ 273 | Redacted |
| 15524 | Chris Taylor | $ 273 | Redacted |
| 61150 | L. Marjorie  Shields | $ 273 | Redacted |
| 64719 | Angie Ritter | $ 272 | Redacted |
| 282210 | Marius Niculae | $ 272 | Redacted |
| 123338 | Matthew Livaudais | $ 272 | Redacted |
| 49214 | James Hall | $ 272 | Redacted |
| 348775 | Elizabeth D | $ 272 | Redacted |
| 81231 | Cláudia Ribeiro | $ 272 | Redacted |
| 226068 | Bert Marrache | $ 271 | Redacted |
| 32705 | Christopher Petty | $ 271 | Redacted |
| 96923 | Aleks Pesti | $ 271 | Redacted |
| 266752 | Arthur Leong | $ 270 | Redacted |
| 7964 | Timmie Tablante | $ 270 | Redacted |
| 445386 | Abhishek J | $ 270 | Redacted |
| 42011 | Athina Benedicta | $ 270 | Redacted |
| 616 | Nilson Pascoal | $ 270 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 249218 | Bradley Fleming | $ 269 | Redacted |
| 62630 | Amit Bhatia | $ 269 | Redacted |
| 68817 | Garrett Santos | $ 269 | Redacted |
| 28988 | Dani Bright | $ 269 | Redacted |
| 173678 | Bobby Antrim | $ 269 | Redacted |
| 192316 | Milan Salek | $ 268 | Redacted |
| 4804 | Joseph Blau | $ 268 | Redacted |
| 20299 | Jay Olman | $ 268 | Redacted |
| 1781 | Greg Elias | $ 268 | Redacted |
| 4504 | Paul Itoi | $ 268 | Redacted |
| 4777 | Alex Wilson | $ 268 | Redacted |
| 29835 | Joe Ernst | $ 267 | Redacted |
| 4792 | Christoph Pohanka | $ 267 | Redacted |
| 461684 | Kevin P. | $ 267 | Redacted |
| 4633 | Ken Stambaugh | $ 267 | Redacted |
| 38249 | Scott Whatmoor | $ 267 | Redacted |
| 46214 | Eddie Werner | $ 267 | Redacted |
| 11421 | Ravi Patel | $ 266 | Redacted |
| 57131 | Ross Festenstein | $ 266 | Redacted |
| 16822 | Luka Dobravc | $ 266 | Redacted |
| 10449 | Neil Lumangtad | $ 266 | Redacted |
| 208484 | Lori Gulis | $ 266 | Redacted |
| 6216 | John Colby | $ 265 | Redacted |
| 21011 | Michael Quinn | $ 265 | Redacted |
| 8675 | Simon Townley | $ 265 | Redacted |
| 4050 | Fariz Azmi | $ 265 | Redacted |
| 11149 | Julie Jones | $ 265 | Redacted |
| 4511 | Vaughan Walker | $ 265 | Redacted |
| 10372 | Jason Weaver | $ 265 | Redacted |
| 133983 | Roy Painter | $ 265 | Redacted |
| 44457 | Gary Shaw | $ 264 | Redacted |
| 191647 | Martin Hasek | $ 264 | Redacted |
| 112365 | Meredith Hammerman | $ 264 | Redacted |
| 10408 | Scott Kivowitz | $ 264 | Redacted |
| 10194 | Gabriel Regrak | $ 264 | Redacted |
| 10085 | Richard Cook | $ 264 | Redacted |
| 10452 | Abbas B | $ 264 | Redacted |
| 9977 | Ian Dickinson | $ 264 | Redacted |
| 5277 | Aaron Black | $ 264 | Redacted |
| 10460 | Ian Axline | $ 264 | Redacted |
| 10484 | Jesse Winters | $ 264 | Redacted |
| 10499 | Molly Case | $ 264 | Redacted |
| 10634 | Jonathan Woollin | $ 264 | Redacted |
| 10810 | Jesse Oberoi | $ 264 | Redacted |
| 10900 | Soheil Sharifi | $ 264 | Redacted |
| 8310 | Liam Klemenc | $ 264 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 9248 | Thomas J. Rozycki, Jr. | $ 264 | Redacted |
| 9320 | Raj Nayak | $ 264 | Redacted |
| 9689 | Chia-Hui Wang | $ 264 | Redacted |
| 8689 | Jim Jenkins | $ 264 | Redacted |
| 9940 | John Elgin | $ 264 | Redacted |
| 9943 | Linda Rector | $ 264 | Redacted |
| 8690 | Ella Warkentine | $ 264 | Redacted |
| 9965 | Fulton White | $ 264 | Redacted |
| 8691 | Blaine Robinson | $ 264 | Redacted |
| 10007 | David Rush | $ 264 | Redacted |
| 69 | John Cooper | $ 264 | Redacted |
| 8851 | Stacy Warkentine | $ 264 | Redacted |
| 10145 | George Schuler | $ 264 | Redacted |
| 10256 | Elizabeth-Anne Major | $ 264 | Redacted |
| 10258 | Rachel Jeanty | $ 264 | Redacted |
| 10439 | Sherry Stone | $ 264 | Redacted |
| 3786 | Douglas Corzine | $ 264 | Redacted |
| 50946 | Scott Gillis | $ 264 | Redacted |
| 7495 | Chris Leiter | $ 264 | Redacted |
| 22043 | James Diefendorf | $ 263 | Redacted |
| 649675 | Doug Hagen | $ 263 | Redacted |
| 74725 | Martin Perry | $ 263 | Redacted |
| 55691 | Dan Cassin | $ 263 | Redacted |
| 251469 | Shelley Siegrist | $ 263 | Redacted |
| 133 | Ivan Chong | $ 263 | Redacted |
| 27289 | Taron Foxworth | $ 262 | Redacted |
| 25988 | Richard Jones | $ 262 | Redacted |
| 9195 | Dave Ulrich | $ 261 | Redacted |
| 191980 | Dan Terry | $ 261 | Redacted |
| 205721 | Branimir Miletić | $ 261 | Redacted |
| 10203 | Christian Castro | $ 261 | Redacted |
| 4138 | David Gotlib | $ 261 | Redacted |
| 26308 | Tom Coy | $ 260 | Redacted |
| 24664 | Samuel Rosen | $ 260 | Redacted |
| 77287 | Brian K | $ 260 | Redacted |
| 59293 | Alex Topiler | $ 260 | Redacted |
| 2161 | Janna Niemoeller | $ 260 | Redacted |
| 18901 | Samantha Myrick | $ 260 | Redacted |
| 373900 | Nicolae Gorun | $ 259 | Redacted |
| 280990 | Wouter Glorieux | $ 259 | Redacted |
| 14073 | Daniel Safer | $ 259 | Redacted |
| 12978 | Curt Baker | $ 259 | Redacted |
| 268642 | Scott Bean | $ 258 | Redacted |
| 659467 | Erick Reyes | $ 258 | Redacted |
| 172957 | Hessam Bahreinian | $ 258 | Redacted |
| 249077 | Andrea Moreen | $ 258 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 442815 | Michael Fitzgerald | $ 258 | Redacted |
| 11649 | Fabien Ric | $ 258 | Redacted |
| 234532 | Jim Turner | $ 258 | Redacted |
| 153302 | Elizabeth Chiandusse | $ 258 | Redacted |
| 157301 | Hunter Coolican | $ 258 | Redacted |
| 221261 | Cara Williams | $ 257 | Redacted |
| 24949 | Erica Schwartz | $ 257 | Redacted |
| 4118 | Melissa Simon | $ 257 | Redacted |
| 28531 | Robert W Newway Trading | $ 256 | Redacted |
| 186657 | Sem Bolotov | $ 256 | Redacted |
| 80 | James Watts | $ 256 | Redacted |
| 62955 | Nan Miller | $ 256 | Redacted |
| 16630 | Matthew Ford | $ 256 | Redacted |
| 16879 | Rachel Elman | $ 256 | Redacted |
| 26711 | Don Mac Intyre | $ 255 | Redacted |
| 15682 | Mike Gormley | $ 255 | Redacted |
| 21206 | Rose Ambuehl | $ 255 | Redacted |
| 6743 | Eric Boone | $ 255 | Redacted |
| 250548 | Hernan Prado | $ 255 | Redacted |
| 4744 | Kenneth Hughes | $ 255 | Redacted |
| 4729 | John Christon | $ 255 | Redacted |
| 4731 | Ira Chaplik | $ 255 | Redacted |
| 4672 | Anna Nguyen | $ 255 | Redacted |
| 4838 | John Wall | $ 255 | Redacted |
| 4855 | James Lane | $ 255 | Redacted |
| 4858 | Jamison Wieser | $ 255 | Redacted |
| 4806 | Andrew Koran | $ 255 | Redacted |
| 4799 | Rory O'Neill | $ 255 | Redacted |
| 1525 | Steve Baker | $ 255 | Redacted |
| 4793 | Tung Luong | $ 255 | Redacted |
| 4791 | Benjamin Glickman | $ 255 | Redacted |
| 4787 | Shawn Larkin | $ 255 | Redacted |
| 4786 | Tom Arra | $ 255 | Redacted |
| 4782 | Travis Harris | $ 255 | Redacted |
| 4779 | Bradley Powers | $ 255 | Redacted |
| 4766 | Rob Colonna | $ 255 | Redacted |
| 4762 | Chris Hilbert | $ 255 | Redacted |
| 4760 | Jae Choi | $ 255 | Redacted |
| 4759 | Ian-Duncan Ball | $ 255 | Redacted |
| 4739 | Shane Armstrong | $ 255 | Redacted |
| 4736 | Dmitry Gurvits | $ 255 | Redacted |
| 4735 | Jason Parker | $ 255 | Redacted |
| 4726 | Matthew Baron | $ 255 | Redacted |
| 4721 | Peter Woodman | $ 255 | Redacted |
| 4720 | Daniel Housley | $ 255 | Redacted |
| 4641 | Elizabeth Lincoln | $ 255 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 13470 | Vic Afsahi | $ 255 | Redacted |
| 266078 | Patrick Neufeld | $ 254 | Redacted |
| 16457 | Michael Luzar | $ 254 | Redacted |
| 4684 | Michael Mcallister | $ 254 | Redacted |
| 10107 | Taylor Paul | $ 254 | Redacted |
| 22815 | Joseph Luber | $ 254 | Redacted |
| 57933 | Lukas Veselovsky | $ 254 | Redacted |
| 14108 | Willem Van Den Eynde | $ 254 | Redacted |
| 154767 | Georgios Kokogiannakis | $ 253 | Redacted |
| 520340 | Heizenberg ! | $ 253 | Redacted |
| 15059 | Eli Neugeboren | $ 253 | Redacted |
| 92060 | Deidre Frank | $ 253 | Redacted |
| 62196 | Terry Cunningham | $ 253 | Redacted |
| 2810 | Christopher R. | $ 252 | Redacted |
| 2896 | Rachel Simpson | $ 252 | Redacted |
| 3319 | Jason Whong | $ 252 | Redacted |
| 3117 | Hendrik Brouwer | $ 252 | Redacted |
| 20530 | C C | $ 252 | Redacted |
| 3341 | Ruth Murray | $ 252 | Redacted |
| 369793 | F F | $ 251 | Redacted |
| 210001 | Ahamed Ismail | $ 251 | Redacted |
| 5417 | Garrett Gourley | $ 251 | Redacted |
| 25896 | Graham Natland | $ 251 | Redacted |
| 24517 | Leandro Galaz | $ 250 | Redacted |
| 63191 | Cory Osaze | $ 250 | Redacted |
| 63497 | Roy Stagg | $ 250 | Redacted |
| 183986 | Dante Staples | $ 250 | Redacted |
| 203222 | Thomas Tarczon | $ 250 | Redacted |
| 2916 | Farès Fayad | $ 250 | Redacted |
| 156692 | Shadrach Ross | $ 250 | Redacted |
| 94389 | Alessandra Macedo | $ 250 | Redacted |
| 191333 | Ondřej Cabák | $ 250 | Redacted |
| 430495 | Bill Jephson | $ 249 | Redacted |
| 1121 | Scott Galloway | $ 249 | Redacted |
| 163166 | Seon Brooks | $ 249 | Redacted |
| 274840 | Scott Mesh | $ 249 | Redacted |
| 5666 | John Black | $ 249 | Redacted |
| 41714 | Mervyn Yee | $ 249 | Redacted |
| 23657 | Chantel Castleman | $ 249 | Redacted |
| 50934 | Amy Larovere | $ 249 | Redacted |
| 14215 | Ron Phillips | $ 248 | Redacted |
| 1008 | Megan Carriker | $ 248 | Redacted |
| 49701 | Jet Spiegel | $ 248 | Redacted |
| 73554 | Catherine Larkin | $ 248 | Redacted |
| 65570 | Garry Jackson | $ 248 | Redacted |
| 38265 | Andrew Bedard | $ 248 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 8457 | Natalia Rakowski | $ 248 | Redacted |
| 27036 | Ed Mcgovern | $ 247 | Redacted |
| 24602 | Jeffrey Schloemer | $ 247 | Redacted |
| 92566 | Karen Kemp | $ 247 | Redacted |
| 64302 | Ron Jr. | $ 247 | Redacted |
| 53171 | Ann Smith | $ 247 | Redacted |
| 212708 | Candice Fraser | $ 247 | Redacted |
| 8694 | Bo Tucker | $ 247 | Redacted |
| 6277 | Natalja Smirnova | $ 247 | Redacted |
| 6526 | Aleksei Uljassov | $ 247 | Redacted |
| 5796 | Kenn Martin | $ 247 | Redacted |
| 15079 | Brad Aurisch | $ 246 | Redacted |
| 63319 | Nick Butlin | $ 246 | Redacted |
| 53612 | Andrea De Giorgio | $ 246 | Redacted |
| 36492 | Angel O | $ 246 | Redacted |
| 208319 | Andrew Flosdorf | $ 245 | Redacted |
| 5349 | Eli Levy | $ 245 | Redacted |
| 6889 | Rob Steptoe | $ 245 | Redacted |
| 48971 | Nuno Coelho | $ 245 | Redacted |
| 10063 | Terry Long | $ 245 | Redacted |
| 4364 | Eric Yingling | $ 245 | Redacted |
| 91980 | Todd Winston | $ 245 | Redacted |
| 506 | Patricia Benitez | $ 244 | Redacted |
| 8792 | Mandy Bowen | $ 244 | Redacted |
| 4846 | Ryan Watson | $ 244 | Redacted |
| 5133 | Brain Stevens | $ 244 | Redacted |
| 5979 | Maxwell Palmer | $ 244 | Redacted |
| 10304 | Brian Webb | $ 244 | Redacted |
| 10295 | Jim Terry | $ 244 | Redacted |
| 10725 | Dianne Davis | $ 244 | Redacted |
| 9529 | Jeanie Green | $ 244 | Redacted |
| 5100 | Henry Lee | $ 244 | Redacted |
| 9329 | Darby Pierce | $ 244 | Redacted |
| 3255 | Kevin Willock | $ 244 | Redacted |
| 7315 | Andy Nelson | $ 243 | Redacted |
| 141183 | Rob Hinchcliffe | $ 243 | Redacted |
| 84772 | Stephen Stetelman | $ 243 | Redacted |
| 4906 | David Holmes | $ 243 | Redacted |
| 26638 | Spencer Graham | $ 243 | Redacted |
| 9180 | Amanda Andersen | $ 242 | Redacted |
| 54475 | Mike Westfall | $ 242 | Redacted |
| 8777 | Yuri Yefremov | $ 242 | Redacted |
| 105596 | Stacy Denning | $ 242 | Redacted |
| 27224 | Chad Bartram | $ 242 | Redacted |
| 24730 | Theo Truax | $ 242 | Redacted |
| 32396 | Bobby Houck | $ 241 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 204960 | | $ 241 | Redacted |
| 15360 | Andy M | $ 241 | Redacted |
| 26519 | Paul Healy | $ 241 | Redacted |
| 6154 | John Sheffer | $ 241 | Redacted |
| 14894 | Kyle Owen | $ 241 | Redacted |
| 207665 | Deidra Bailey | $ 240 | Redacted |
| 83913 | Matthew Dresel | $ 240 | Redacted |
| 40708 | Reed Bergmann | $ 240 | Redacted |
| 60143 | Chad Spacey | $ 240 | Redacted |
| 363742 | Javier Medrano | $ 240 | Redacted |
| 32364 | Brian Sooy | $ 240 | Redacted |
| 22340 | Johney Dou | $ 240 | Redacted |
| 107542 | Anthony J Manziano | $ 240 | Redacted |
| 202798 | Glenny Rams | $ 240 | Redacted |
| 10321 | Andrew Scott | $ 240 | Redacted |
| 385176 | Ryan Sagers | $ 239 | Redacted |
| 2303 | Paul Kohler | $ 239 | Redacted |
| 5719 | Robert Lewis | $ 239 | Redacted |
| 209852 | Tyler Zane | $ 239 | Redacted |
| 48739 | Eric Ennis | $ 238 | Redacted |
| 82958 | F F | $ 238 | Redacted |
| 60395 | John Morrison | $ 238 | Redacted |
| 84932 | Anant Gilra | $ 238 | Redacted |
| 245502 | _ _ | $ 238 | Redacted |
| 15649 | Tim Loch | $ 238 | Redacted |
| 531450 | Jessica Leesburg | $ 238 | Redacted |
| 2792 | Leane Laken | $ 238 | Redacted |
| 10824 | Susan Quinn | $ 238 | Redacted |
| 9972 | Eliana Worth | $ 238 | Redacted |
| 247098 | J.D. Prado | $ 237 | Redacted |
| 274284 | Bentley Ang | $ 237 | Redacted |
| 69420 | Quirk Y | $ 237 | Redacted |
| 68457 | Yadel Redo | $ 237 | Redacted |
| 43384 | Julia Roth | $ 237 | Redacted |
| 246943 | Fabien Buton | $ 236 | Redacted |
| 94836 | Pam Garven | $ 236 | Redacted |
| 21257 | Eric Yount | $ 236 | Redacted |
| 70685 | Lynn Mendelsohn | $ 236 | Redacted |
| 62217 | Steve Rader | $ 236 | Redacted |
| 70773 | Ryan Lichenberg | $ 236 | Redacted |
| 9662 | Jonathan Dang | $ 236 | Redacted |
| 9082 | Erica Barnes | $ 236 | Redacted |
| 4818 | Nik Gandhi | $ 236 | Redacted |
| 18950 | Brent Mcdowell | $ 236 | Redacted |
| 10140 | Cindy Compton | $ 235 | Redacted |
| 311485 | Caitlin R. Mcelrath | $ 235 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 14511 | Marwan Roushdy | $ 235 | Redacted |
| 13515 | Devin Becker | $ 235 | Redacted |
| 60675 | Tim Hayes | $ 235 | Redacted |
| 13280 | Jim Sewastynowicz | $ 235 | Redacted |
| 55951 | Kerrie Cardon | $ 235 | Redacted |
| 5499 | Rees Maxwell | $ 235 | Redacted |
| 190658 | Jan Linhart | $ 235 | Redacted |
| 26684 | Michael Sphar | $ 235 | Redacted |
| 39313 | Damjan Uzelac | $ 234 | Redacted |
| 151829 | Edward Ritch | $ 234 | Redacted |
| 28113 | Victor Talbot | $ 234 | Redacted |
| 118 | Cory Mcgookin | $ 234 | Redacted |
| 9015 | Beth Fischer | $ 234 | Redacted |
| 13052 | Anney Ozar | $ 234 | Redacted |
| 6561 | Christopher Landry | $ 234 | Redacted |
| 61462 | Gaurav Kakkar | $ 234 | Redacted |
| 89856 | Pat Aureli | $ 234 | Redacted |
| 118288 | Peggy Sharon | $ 234 | Redacted |
| 33908 | Janis Nilenders | $ 234 | Redacted |
| 9439 | Brett Ozar | $ 233 | Redacted |
| 61194 | Damien Diluigi | $ 233 | Redacted |
| 63407 | | $ 233 | Redacted |
| 23605 | Francisco Javier Camposan | $ 233 | Redacted |
| 14461 | Amy Emam | $ 233 | Redacted |
| 16786 | Giuseppe Carlomagno | $ 233 | Redacted |
| 9963 | Justin Bean | $ 232 | Redacted |
| 669096 | Jennifer Pacheco | $ 232 | Redacted |
| 9133 | William Tylko | $ 232 | Redacted |
| 221055 | Jeferson Souza Sebastião | $ 232 | Redacted |
| 9334 | Michael Cheung | $ 231 | Redacted |
| 6754 | Andre Nogueira | $ 231 | Redacted |
| 66696 | Monty Ross | $ 231 | Redacted |
| 433845 | Frank Slotkus | $ 231 | Redacted |
| 14099 | B Knap | $ 231 | Redacted |
| 4598 | Zach Honig | $ 231 | Redacted |
| 9440 | Brad Herman | $ 231 | Redacted |
| 170962 | Jerrett James | $ 231 | Redacted |
| 41192 | Ross Wilford-Povey | $ 231 | Redacted |
| 48622 | Michael Raila | $ 230 | Redacted |
| 61956 | Jennifer Gionfriddo | $ 230 | Redacted |
| 33513 | Daniel Vollans | $ 230 | Redacted |
| 44840 | Kim Sharp | $ 229 | Redacted |
| 157317 | Toby Schwed | $ 229 | Redacted |
| 57759 | Michael Humphrey | $ 229 | Redacted |
| 3170 | Jiayan Xiang | $ 229 | Redacted |
| 54 | R Schober | $ 229 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 2124 | Eva Arnason | $ 229 | Redacted |
| 89378 | Jonathan Huynh | $ 229 | Redacted |
| 447843 | Daniel Gutierrez | $ 229 | Redacted |
| 126663 | James Walker | $ 229 | Redacted |
| 3130 | Willi Kraml | $ 229 | Redacted |
| 75091 | E. Golden | $ 228 | Redacted |
| 4802 | Chris Lonigro | $ 228 | Redacted |
| 109745 | Neil Macaloney | $ 228 | Redacted |
| 14062 | Beth Lawrence | $ 228 | Redacted |
| 13771 | Gavin Shapiro | $ 228 | Redacted |
| 14163 | Boas Walter | $ 228 | Redacted |
| 12868 | Aparna Iyer | $ 228 | Redacted |
| 10249 | Jared Sloan | $ 227 | Redacted |
| 15329 | Gavin Phipps | $ 227 | Redacted |
| 12909 | Jason Shinn | $ 227 | Redacted |
| 98139 | Rene Feusi | $ 227 | Redacted |
| 1128 | Anne Whitaker | $ 227 | Redacted |
| 125578 | A S | $ 227 | Redacted |
| 7060 | Gabor Blasko | $ 227 | Redacted |
| 3947 | Lauren Schwartz | $ 227 | Redacted |
| 14167 | Peter Pan | $ 226 | Redacted |
| 13831 | Zac Echola | $ 226 | Redacted |
| 13478 | Emily Whiting | $ 226 | Redacted |
| 13570 | Brandi Venable | $ 226 | Redacted |
| 13630 | Michael Denham | $ 226 | Redacted |
| 13750 | Leon Lai | $ 226 | Redacted |
| 13788 | Mike Drach | $ 226 | Redacted |
| 13955 | Tiffany Bell | $ 226 | Redacted |
| 13989 | Vic Ullom | $ 226 | Redacted |
| 14115 | Susan Davis | $ 226 | Redacted |
| 9494 | Paul Genberg | $ 226 | Redacted |
| 5186 | Andrew Fischer | $ 226 | Redacted |
| 11053 | Richard Penepacker | $ 226 | Redacted |
| 73538 | Carolyn Larkin | $ 226 | Redacted |
| 33578 | David Hunt | $ 226 | Redacted |
| 59766 | Josh Glessner | $ 226 | Redacted |
| 413597 | Mirela Cazacu | $ 225 | Redacted |
| 8368 | Leslie Stewart | $ 225 | Redacted |
| 51512 | Stephanie Meyer-Scott | $ 225 | Redacted |
| 4796 | Jan Szpila | $ 225 | Redacted |
| 61612 | Chaitra Rao | $ 225 | Redacted |
| 140728 | Basel Nofal | $ 224 | Redacted |
| 5443 | Patrick Sikorski | $ 224 | Redacted |
| 157631 | Glynn Patrick | $ 224 | Redacted |
| 3825 | Cooper Halpern | $ 224 | Redacted |
| 62822 | Jenny Kirkconnell | $ 224 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 6447 | Merlin Mathesius | $ 224 | Redacted |
| 173816 | Idurisi Mawasinghe | $ 223 | Redacted |
| 68973 | David Blaisdell | $ 223 | Redacted |
| 55663 | Ahmed Najjar | $ 223 | Redacted |
| 13053 | Franco Filippello | $ 223 | Redacted |
| 51826 | Bruce Wayne | $ 223 | Redacted |
| 5007 | Wesley Hixson | $ 223 | Redacted |
| 113473 | Prashanth S | $ 222 | Redacted |
| 382851 | Bjorn Kleiren | $ 222 | Redacted |
| 2000 | Cassy Chiu | $ 222 | Redacted |
| 3754 | Elliott Bolzan | $ 222 | Redacted |
| 480 | Keely Chaisson | $ 222 | Redacted |
| 251298 | Tom Macdonald | $ 222 | Redacted |
| 4630 | Aviva Gutin | $ 221 | Redacted |
| 2755 | Jacob Powers | $ 221 | Redacted |
| 424246 | Jennifer G | $ 221 | Redacted |
| 65335 | | $ 220 | Redacted |
| 2338 | Ira Leeds | $ 220 | Redacted |
| 92562 | Jorge Solares | $ 220 | Redacted |
| 48417 | Ann Ryan | $ 220 | Redacted |
| 114483 | Michael Kernychny | $ 220 | Redacted |
| 14880 | Roshan Patel | $ 220 | Redacted |
| 42832 | William Debusk | $ 220 | Redacted |
| 49987 | Eton Lin | $ 220 | Redacted |
| 8615 | Brendan Donovan | $ 220 | Redacted |
| 4887 | Leonieke Aalders | $ 220 | Redacted |
| 62806 | L Friedman | $ 220 | Redacted |
| 2553 | Martin Northern | $ 220 | Redacted |
| 10880 | Graham Lee | $ 219 | Redacted |
| 945 | Sarah Reynolds | $ 219 | Redacted |
| 981 | Ariel Remer | $ 219 | Redacted |
| 15522 | Mike Bouteneff | $ 219 | Redacted |
| 4812 | Joe Wood | $ 219 | Redacted |
| 3820 | A P | $ 219 | Redacted |
| 99915 | Quirky Inventor Vicky Lau | $ 219 | Redacted |
| 186691 | Annie Lovvorn | $ 218 | Redacted |
| 3261 | Michelle Landon | $ 218 | Redacted |
| 73566 | Mauricio Guzman | $ 218 | Redacted |
| 4734 | James Micciche | $ 218 | Redacted |
| 189482 | Ales Koci | $ 218 | Redacted |
| 236317 | Dongkyu Lim | $ 218 | Redacted |
| 7281 | Dan Pajek | $ 218 | Redacted |
| 144250 | Bjorn Van Der Schaaf | $ 218 | Redacted |
| 57254 | Carl Campbell | $ 218 | Redacted |
| 3027 | Scott Graham | $ 217 | Redacted |
| 36256 | Marco Beninati | $ 217 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 4230 | Craig Stanland | $ 217 | Redacted |
| 2884 | Barry Hawkins | $ 217 | Redacted |
| 40897 | Yaron Shpitzer | $ 217 | Redacted |
| 7399 | Cindy Saeger | $ 216 | Redacted |
| 420818 | Abigail Malik | $ 216 | Redacted |
| 46735 | John Bush | $ 216 | Redacted |
| 14910 | Jim Heissenbuttel | $ 216 | Redacted |
| 3143 | Monica Istvan | $ 216 | Redacted |
| 3450 | Vyacheslavs Semenkovs | $ 216 | Redacted |
| 275930 | Kieran Franks | $ 216 | Redacted |
| 14543 | Emma Castellanos | $ 215 | Redacted |
| 2353 | Lukasz Gadek | $ 215 | Redacted |
| 70718 | Kirill Chernakov | $ 215 | Redacted |
| 3669 | Mindy Currier | $ 215 | Redacted |
| 1571 | Valentine Rogers | $ 215 | Redacted |
| 4635 | Kelly Johnson | $ 215 | Redacted |
| 3733 | Davi Ellis | $ 215 | Redacted |
| 47282 | Laura Doty | $ 214 | Redacted |
| 321793 | Joel Rademacher | $ 214 | Redacted |
| 16210 | Charles Whittaker | $ 214 | Redacted |
| 70139 | Sara Huggins | $ 214 | Redacted |
| 13521 | Alyssa Kane | $ 214 | Redacted |
| 12417 | Michael Johnson | $ 214 | Redacted |
| 624028 | Damien Burek | $ 214 | Redacted |
| 33385 | Matt Hlavin | $ 214 | Redacted |
| 154970 | Gabriel Laguerre | $ 214 | Redacted |
| 39832 | Nathan Erinjeri | $ 214 | Redacted |
| 4404 | Lisa Schwartz | $ 213 | Redacted |
| 4390 | David Klein | $ 213 | Redacted |
| 306432 | Manikandan T S | $ 213 | Redacted |
| 206400 | Tomáš Chrebet | $ 213 | Redacted |
| 372813 | Ferdinand Reyes | $ 213 | Redacted |
| 67550 | Brian Craine | $ 213 | Redacted |
| 219869 | Vail Loo | $ 213 | Redacted |
| 33899 | Darren Ingram | $ 213 | Redacted |
| 41212 | Gentle Being | $ 212 | Redacted |
| 51 | Franck Debane | $ 212 | Redacted |
| 173903 | Ashish Jagani | $ 212 | Redacted |
| 4617 | Judie Stanford | $ 212 | Redacted |
| 240851 | Feather House | $ 212 | Redacted |
| 4202 | Eli Akerstein | $ 212 | Redacted |
| 397 | Tim Moorcroft | $ 211 | Redacted |
| 351855 | Robert Cobin | $ 211 | Redacted |
| 4032 | Caitlin Barth | $ 211 | Redacted |
| 22209 | Bruce Hazen | $ 211 | Redacted |
| 11402 | Martha V. Silva | $ 211 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 22823 | Lisa  Gytri | $ 211 | Redacted |
| 4143 | Greg Thomas | $ 211 | Redacted |
| 37416 | Kristen Dillard | $ 211 | Redacted |
| 2913 | Suja Ramachandran | $ 211 | Redacted |
| 3477 | Jeff Reymer | $ 211 | Redacted |
| 25180 | Giacomo Canali | $ 210 | Redacted |
| 151974 | Radosław Szulc | $ 210 | Redacted |
| 178908 | Rami M | $ 210 | Redacted |
| 3612 | Jorge Paez | $ 210 | Redacted |
| 8695 | Katie  Cordrey | $ 210 | Redacted |
| 6525 | M H | $ 210 | Redacted |
| 2874 | Ken Zakalik | $ 210 | Redacted |
| 50685 | Amir Alaghehband | $ 210 | Redacted |
| 4601 | Dave Coustan | $ 209 | Redacted |
| 99981 | Tom Dyer | $ 209 | Redacted |
| 36443 | April Sayler | $ 209 | Redacted |
| 4246 | Roger Schumann | $ 209 | Redacted |
| 12707 | Nathan Priddle | $ 209 | Redacted |
| 336099 | Olubunmi Oloyede | $ 209 | Redacted |
| 99830 | Howard Winningham | $ 208 | Redacted |
| 3969 | Patrick Dunn | $ 208 | Redacted |
| 341066 | Bart De Hertogh | $ 208 | Redacted |
| 7019 | Patrick Watson | $ 208 | Redacted |
| 294501 | Robert Kinnear | $ 207 | Redacted |
| 63421 | Celita Ruiz | $ 207 | Redacted |
| 16185 | Sahin Cakmak | $ 207 | Redacted |
| 3892 | Reese Harris | $ 207 | Redacted |
| 26969 | Martin Rittner | $ 207 | Redacted |
| 1309 | Brian Paul | $ 207 | Redacted |
| 3962 | Barry Baker | $ 207 | Redacted |
| 3843 | Rob Lamothe | $ 207 | Redacted |
| 4190 | George Kuetemeyer | $ 207 | Redacted |
| 4123 | Ashlyn Kidder | $ 207 | Redacted |
| 3711 | Marietta Costa | $ 207 | Redacted |
| 4416 | Anthony Droege | $ 207 | Redacted |
| 4182 | Stefanie L. | $ 207 | Redacted |
| 4181 | Angelo Petraglia | $ 207 | Redacted |
| 3838 | Peter Sterne | $ 207 | Redacted |
| 4177 | Todd Silverstein | $ 207 | Redacted |
| 4176 | Nancy Hunter | $ 207 | Redacted |
| 3815 | Lisa Harris | $ 207 | Redacted |
| 3647 | Paul Raven | $ 207 | Redacted |
| 4191 | Bill Nye | $ 207 | Redacted |
| 4158 | Chloe Washington | $ 207 | Redacted |
| 4155 | Joyce Moran | $ 207 | Redacted |
| 4213 | Daniel Macena | $ 207 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 4345 | Sandi M | $ 207 | Redacted |
| 4150 | Angela Loguercio | $ 207 | Redacted |
| 3660 | Marc Dollinger | $ 207 | Redacted |
| 3661 | Ariel Grace | $ 207 | Redacted |
| 3662 | Jeremy Blachman | $ 207 | Redacted |
| 3599 | Aadil Bandukwala | $ 207 | Redacted |
| 4217 | Alex Bernstein | $ 207 | Redacted |
| 3812 | Ron Helpman | $ 207 | Redacted |
| 4134 | Andrew Averhart | $ 207 | Redacted |
| 3632 | Randeep Rekhi | $ 207 | Redacted |
| 4343 | Ken Koense | $ 207 | Redacted |
| 3811 | Angelo Digiulio | $ 207 | Redacted |
| 4341 | Keith Stein | $ 207 | Redacted |
| 4336 | Stephen Bassman | $ 207 | Redacted |
| 4117 | Thomas Marchisotto | $ 207 | Redacted |
| 4109 | Tim Gish | $ 207 | Redacted |
| 4222 | Bob Benia | $ 207 | Redacted |
| 3806 | Rachel Meyer | $ 207 | Redacted |
| 3678 | Lulu Lovensnack | $ 207 | Redacted |
| 3710 | Timothy Mcgee | $ 207 | Redacted |
| 4369 | Iris Ailin-Pyzik | $ 207 | Redacted |
| 4275 | Taras Azhnyuk | $ 207 | Redacted |
| 3831 | Harry Feldman | $ 207 | Redacted |
| 4354 | Sean Graf | $ 207 | Redacted |
| 4194 | Bob Bogart | $ 207 | Redacted |
| 4188 | Adam Brickman | $ 207 | Redacted |
| 3643 | Leonard Janssen | $ 207 | Redacted |
| 4382 | Perry Freeman | $ 207 | Redacted |
| 4211 | Tj Buratynski | $ 207 | Redacted |
| 4000 | John Van Rooyen | $ 207 | Redacted |
| 4328 | Caroline Shepard | $ 207 | Redacted |
| 3778 | Zannah Martin | $ 207 | Redacted |
| 4389 | Alex Bruni | $ 207 | Redacted |
| 3707 | Natalie Beach | $ 207 | Redacted |
| 4313 | Diane Johnson | $ 207 | Redacted |
| 3984 | Helen Ip | $ 207 | Redacted |
| 3977 | Kyle Onda | $ 207 | Redacted |
| 4324 | Linda Stark | $ 207 | Redacted |
| 3968 | Koray Tanfer | $ 207 | Redacted |
| 4323 | M. P. | $ 207 | Redacted |
| 3718 | Greg Clancey | $ 207 | Redacted |
| 4321 | Stelle Smith | $ 207 | Redacted |
| 4203 | Chris Longfield | $ 207 | Redacted |
| 3725 | Sharon Moskovits | $ 207 | Redacted |
| 3937 | Hae Oh | $ 207 | Redacted |
| 4318 | Cathy Gray | $ 207 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 4315 | Sara Mcgovern | $ 207 | Redacted |
| 3764 | Bryan Roberts | $ 207 | Redacted |
| 3900 | Nagesh Ramamurthy | $ 207 | Redacted |
| 3735 | Timothy Morris | $ 207 | Redacted |
| 3758 | Trey May | $ 207 | Redacted |
| 3929 | Srikanth Sivashankaran | $ 207 | Redacted |
| 3746 | Peter B. Reiner | $ 207 | Redacted |
| 4071 | Laurie Foley | $ 207 | Redacted |
| 4387 | Phoebe Katz | $ 207 | Redacted |
| 3587 | Roland Permana | $ 207 | Redacted |
| 3305 | Chas Dixon | $ 207 | Redacted |
| 4053 | Alan Quinn | $ 207 | Redacted |
| 3868 | Brooke Lieb | $ 207 | Redacted |
| 3689 | Tyrone Schiff | $ 207 | Redacted |
| 320 | Keisha Carter | $ 207 | Redacted |
| 3799 | Margie Butcher | $ 207 | Redacted |
| 3879 | Todd Esterburg | $ 207 | Redacted |
| 3693 | Christine Smyth | $ 207 | Redacted |
| 4031 | Don Miller | $ 207 | Redacted |
| 4030 | Katie Davis | $ 207 | Redacted |
| 4388 | Michael Chamberlin | $ 207 | Redacted |
| 3795 | Orland Outland | $ 207 | Redacted |
| 4028 | Donald Brady | $ 207 | Redacted |
| 3576 | Brian Redland | $ 207 | Redacted |
| 4285 | Harvey Fish | $ 207 | Redacted |
| 4238 | Deborah Ashe | $ 207 | Redacted |
| 4291 | Michael Norrish | $ 207 | Redacted |
| 3705 | Jeff Frontz | $ 207 | Redacted |
| 3824 | Jay Jacobs | $ 207 | Redacted |
| 13374 | Jaycie Silvas | $ 207 | Redacted |
| 13866 | Cynthia Scott | $ 207 | Redacted |
| 13691 | Victoria Waters | $ 207 | Redacted |
| 13874 | Amber Hanneken | $ 207 | Redacted |
| 14103 | Jeffrey De Grijs | $ 207 | Redacted |
| 14093 | Nettie Slack | $ 207 | Redacted |
| 12086 | Bruce Keezer | $ 207 | Redacted |
| 13567 | Nick Gartmann | $ 207 | Redacted |
| 3967 | Ellen Tanner | $ 207 | Redacted |
| 13975 | James Crowell | $ 207 | Redacted |
| 14022 | Sean Mckenzie | $ 207 | Redacted |
| 10050 | Jessica Stagg | $ 207 | Redacted |
| 214123 | Harmeet Singh | $ 207 | Redacted |
| 94900 | Kerry G | $ 207 | Redacted |
| 74963 | Daniel Lizio-Katzen | $ 206 | Redacted |
| 23991 | Justin Raimo | $ 206 | Redacted |
| 34345 | Dhammike Bandara | $ 206 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 418094 | Sureng Prabawa Kusuma W | $ 206 | Redacted |
| 6214 | David Terry | $ 206 | Redacted |
| 63372 | Jason Co | $ 206 | Redacted |
| 4283 | Kathryn Smith | $ 206 | Redacted |
| 14140 | Michael Sanislo | $ 206 | Redacted |
| 8280 | Sharon Brown | $ 206 | Redacted |
| 24118 | Prashant Shinde | $ 206 | Redacted |
| 23526 | Stefan St Marie | $ 205 | Redacted |
| 38791 | A E | $ 205 | Redacted |
| 154013 | Lefteris Sitaras | $ 205 | Redacted |
| 51647 | Keith Kirsner | $ 205 | Redacted |
| 40279 | Erol Denizkurt | $ 205 | Redacted |
| 152991 | Paul R | $ 205 | Redacted |
| 33720 | F F | $ 205 | Redacted |
| 1472 | Adrija Sharma | $ 205 | Redacted |
| 11327 | Uuan Grant | $ 204 | Redacted |
| 14633 | Brenda Chen | $ 204 | Redacted |
| 270400 | Sarah Vleko | $ 204 | Redacted |
| 249412 | Shanta Cadorna | $ 204 | Redacted |
| 381732 | Michael Rinella | $ 204 | Redacted |
| 63394 | Alexandra Kolefas | $ 204 | Redacted |
| 3269 | Bosarin Mekavibul | $ 203 | Redacted |
| 116663 | Vivian Ta | $ 203 | Redacted |
| 10931 | Bill Goodwin | $ 203 | Redacted |
| 263661 | Jeffy C | $ 203 | Redacted |
| 33543 | Jeff Turk | $ 203 | Redacted |
| 7274 | Katy Orr | $ 202 | Redacted |
| 11330 | Robin Carra | $ 202 | Redacted |
| 28000 | Dwight Altman | $ 202 | Redacted |
| 210042 | Kaveh Abhari | $ 202 | Redacted |
| 22321 | Ben Rayner . | $ 202 | Redacted |
| 150099 | D D | $ 202 | Redacted |
| 27070 | James Freund | $ 202 | Redacted |
| 447493 | Leslie Brar | $ 202 | Redacted |
| 28138 | Nicholas Keehn | $ 202 | Redacted |
| 4199 | Hil Omernik | $ 201 | Redacted |
| 229 | R G | $ 201 | Redacted |
| 3154 | Simon Lyons | $ 201 | Redacted |
| 5112 | Erin Tewes | $ 201 | Redacted |
| 54394 | Elena Konstantinova | $ 201 | Redacted |
| 216535 | Eric Mann | $ 201 | Redacted |
| 132997 | Lynn Tonkin | $ 200 | Redacted |
| 219759 | Javier Almazor | $ 200 | Redacted |
| 71150 | Glenn Kraushar | $ 200 | Redacted |
| 250065 | Sherry Chen | $ 200 | Redacted |
| 25107 | Martin R | $ 200 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 373357 | Mario Boucher | $ 200 | Redacted |
| 14769 | Frank Berg | $ 199 | Redacted |
| 8556 | Seandra Graham | $ 199 | Redacted |
| 2611 | Erik Cohen | $ 199 | Redacted |
| 52993 | Katarina Wikholm | $ 199 | Redacted |
| 300699 | Pedro Reis | $ 199 | Redacted |
| 38743 | Joe Grasso | $ 199 | Redacted |
| 306906 | Julio Leon | $ 199 | Redacted |
| 135572 | Scott Woodward | $ 199 | Redacted |
| 418165 | Max Million | $ 199 | Redacted |
| 25616 | Sarah Albers | $ 199 | Redacted |
| 27877 | Sidney Cammeresi | $ 199 | Redacted |
| 26721 | Mathieu Chiasson | $ 199 | Redacted |
| 26424 | Marcos Baez | $ 199 | Redacted |
| 25607 | Dan Todd | $ 199 | Redacted |
| 71702 | John Shores | $ 199 | Redacted |
| 4523 | Ashley Bernatchez | $ 199 | Redacted |
| 21679 | Ramon Sobreiro | $ 198 | Redacted |
| 40071 | Valerie  V. | $ 198 | Redacted |
| 15173 | Natalia Farre Lopez | $ 198 | Redacted |
| 53691 | Jose "Fred" Regalado | $ 198 | Redacted |
| 95334 | Walid Abdalla | $ 198 | Redacted |
| 431047 | Dennis Mannone | $ 198 | Redacted |
| 2817 | Behance Team | $ 198 | Redacted |
| 4763 | Dan Gonzalez | $ 198 | Redacted |
| 405224 | Arlene Franklin | $ 198 | Redacted |
| 5820 | Emiliano De Laurentiis | $ 197 | Redacted |
| 16372 | Tyler Cline | $ 197 | Redacted |
| 27588 | Lee  Barth | $ 197 | Redacted |
| 47574 | Ahmet Yildiz | $ 197 | Redacted |
| 60409 | Svein Ola Egseth | $ 197 | Redacted |
| 28163 | Daniel Marcus | $ 197 | Redacted |
| 4629 | Greg Harvey | $ 196 | Redacted |
| 12302 | Paolo Morale | $ 196 | Redacted |
| 367345 | Brian Randolph | $ 196 | Redacted |
| 365068 | Handan Temeltas | $ 196 | Redacted |
| 10060 | Hannah Williams | $ 196 | Redacted |
| 15149 | Jon Toorock | $ 196 | Redacted |
| 536855 | Justin Deland | $ 196 | Redacted |
| 8329 | Aaron Selig | $ 196 | Redacted |
| 13877 | Cody Whitby | $ 196 | Redacted |
| 3361 | Claire Desjardins | $ 195 | Redacted |
| 3880 | Anthony Lee | $ 195 | Redacted |
| 4159 | Rony Mirzaians | $ 195 | Redacted |
| 59782 | Jeffrey Burka | $ 195 | Redacted |
| 23329 | Shawna Organisciak | $ 195 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 79 | Alan Berriochoa | $ 195 | Redacted |
| 27549 | Pascal Devé | $ 195 | Redacted |
| 14879 | Timothy Chiu | $ 195 | Redacted |
| 105575 | Jeff And Stephanie Thirtyac | $ 194 | Redacted |
| 25199 | Tom Kidron | $ 194 | Redacted |
| 24733 | Garret Van Der Boom | $ 194 | Redacted |
| 169033 |  | $ 194 | Redacted |
| 14072 | Nolan Touchstone | $ 194 | Redacted |
| 27881 | Ryan Willauer | $ 194 | Redacted |
| 26421 | Eng Hua Yap | $ 194 | Redacted |
| 25638 | Tomer Ganz | $ 194 | Redacted |
| 28202 | Matthew De Fazio | $ 194 | Redacted |
| 27896 | Daniel Charboneau | $ 194 | Redacted |
| 24269 | Benjamin Seuser | $ 194 | Redacted |
| 27342 | Tim Flatland | $ 194 | Redacted |
| 27876 | Bruce Marsh | $ 194 | Redacted |
| 24237 | Teri Lamarco | $ 194 | Redacted |
| 27323 | Todd Mancini | $ 194 | Redacted |
| 27979 | Kenny Dood | $ 194 | Redacted |
| 24470 | Mark Conge | $ 194 | Redacted |
| 22508 | Samuel Ginsberg | $ 194 | Redacted |
| 27865 | Michael Horowitz | $ 194 | Redacted |
| 24153 | Andrea T | $ 194 | Redacted |
| 26462 | Georgene Wright | $ 194 | Redacted |
| 24492 | Jeff Mills | $ 194 | Redacted |
| 27809 | Know Legist | $ 194 | Redacted |
| 23394 | Annie Gorand | $ 194 | Redacted |
| 27755 | Jack Tang | $ 194 | Redacted |
| 27661 | Greg Brewer | $ 194 | Redacted |
| 27647 | Cara Brobst | $ 194 | Redacted |
| 26925 | Thomas Baldwin | $ 194 | Redacted |
| 28056 | Terry Toohig | $ 194 | Redacted |
| 28259 | Steven Nicolaou | $ 194 | Redacted |
| 27525 | Casey Foster | $ 194 | Redacted |
| 26905 | Robert Dumas | $ 194 | Redacted |
| 25114 | Elizabeth Carcich | $ 194 | Redacted |
| 26298 | Erik Bryan | $ 194 | Redacted |
| 27248 | Martin Mikuskiewicz | $ 194 | Redacted |
| 28155 | Roelof Koelewijn | $ 194 | Redacted |
| 25005 | David Groot | $ 194 | Redacted |
| 23808 | J. De Vries | $ 194 | Redacted |
| 28223 | Stijn Swinnen | $ 194 | Redacted |
| 27579 | Harold Perry | $ 194 | Redacted |
| 28217 | Nuttapong Sombutsiri | $ 194 | Redacted |
| 28199 | Ryan Reeves | $ 194 | Redacted |
| 26803 | Weiguo Gao | $ 194 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 27562 | Heather Meadows | $ 194 | Redacted |
| 27016 | Tya Kucenski | $ 194 | Redacted |
| 28201 | Jeff Dana | $ 194 | Redacted |
| 394229 | Atul Kamble | $ 194 | Redacted |
| 45129 | Sebastian Xlopez | $ 194 | Redacted |
| 42147 | Adam Suhy | $ 194 | Redacted |
| 141 | Ryan Patridge | $ 194 | Redacted |
| 22384 | David Yakos | $ 194 | Redacted |
| 384733 | L I | $ 194 | Redacted |
| 136350 | Fauzan | $ 194 | Redacted |
| 11516 | Matthew Hall | $ 194 | Redacted |
| 15212 | Per Bjuhr | $ 193 | Redacted |
| 383317 | Remco Bos | $ 193 | Redacted |
| 2042 | Clay Kilgore | $ 193 | Redacted |
| 74634 | Jaspreet Sidhu | $ 193 | Redacted |
| 1274 | Rob Day | $ 193 | Redacted |
| 16898 | Danny Zeckhauser | $ 193 | Redacted |
| 18947 | Jeremy Bakken | $ 193 | Redacted |
| 444719 | Karuna Ghawana | $ 192 | Redacted |
| 21464 | Alex Candy | $ 192 | Redacted |
| 398 | Aubrey Scarborough | $ 192 | Redacted |
| 14932 | Steve Roche | $ 192 | Redacted |
| 14714 | Marian Sheeran | $ 191 | Redacted |
| 17161 | David Salonen | $ 191 | Redacted |
| 348709 | Insta Insta | $ 191 | Redacted |
| 5237 | Randall Hand | $ 191 | Redacted |
| 301679 | Arno Bille | $ 191 | Redacted |
| 16110 | Kabir K | $ 191 | Redacted |
| 224026 | Jim Mckee | $ 191 | Redacted |
| 43320 | Don Crawford | $ 190 | Redacted |
| 13504 | Ozay Ozaydin | $ 190 | Redacted |
| 160317 | Coleen Fuller | $ 190 | Redacted |
| 414965 | Paul Zablotny | $ 190 | Redacted |
| 33554 | Joel Hsia | $ 190 | Redacted |
| 121798 | Hilla . | $ 190 | Redacted |
| 11085 | Roshan Majethia | $ 190 | Redacted |
| 29949 | Jay Lehmann | $ 190 | Redacted |
| 28021 | Shmuel Kessler | $ 190 | Redacted |
| 48915 | Vitor Sendas | $ 190 | Redacted |
| 50667 | Don Nowacki | $ 189 | Redacted |
| 157358 | Michael Thompson | $ 189 | Redacted |
| 1927 | Trudy Rankin | $ 189 | Redacted |
| 7689 | Monique De Wilt | $ 189 | Redacted |
| 5379 | Lee Szolusha | $ 189 | Redacted |
| 26916 | Alejandro Gidi | $ 189 | Redacted |
| 16092 | Ioannis Karavas | $ 189 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 264571 | Natalie Schorr | $ 189 | Redacted |
| 6684 | Victor Oates | $ 189 | Redacted |
| 103119 | Gustavo Santana | $ 188 | Redacted |
| 26552 | Derek Durkee | $ 188 | Redacted |
| 26787 | Karl Bock | $ 188 | Redacted |
| 26742 | Richard Ventura | $ 188 | Redacted |
| 26737 | Lee Dawkins | $ 188 | Redacted |
| 26725 | Juan Pablo Cividanes Alvar | $ 188 | Redacted |
| 26717 | Kenneth Ho | $ 188 | Redacted |
| 26643 | Pascal Forget | $ 188 | Redacted |
| 26639 | Daniel Gartner | $ 188 | Redacted |
| 26832 | Tim Cox | $ 188 | Redacted |
| 26866 | Alex Billa | $ 188 | Redacted |
| 26878 | John Cargo | $ 188 | Redacted |
| 6512 | Vladimir Sheftelyevich | $ 188 | Redacted |
| 26575 | Joseph Ford | $ 188 | Redacted |
| 26885 | John Pearson | $ 188 | Redacted |
| 26574 | Jeremy Haid | $ 188 | Redacted |
| 26762 | Brandon Soles | $ 188 | Redacted |
| 26534 | Kevin Kibbe | $ 188 | Redacted |
| 26891 | Mikael Olofsson | $ 188 | Redacted |
| 10044 | Jonathan Bixler | $ 188 | Redacted |
| 15838 | Harmony Dashut | $ 188 | Redacted |
| 191706 | Steve Wildermuth | $ 188 | Redacted |
| 14875 | Christian Horazeck | $ 188 | Redacted |
| 201113 | Raúl Pérez | $ 188 | Redacted |
| 32261 | K P | $ 188 | Redacted |
| 23314 | Shawna Organisciak | $ 188 | Redacted |
| 8509 | V Jardine | $ 188 | Redacted |
| 3098 | Sara L | $ 188 | Redacted |
| 343572 | Mirela Iordache | $ 188 | Redacted |
| 4243 | Joseph  Rueter | $ 187 | Redacted |
| 51538 | Tim Struemke | $ 187 | Redacted |
| 3706 | Susan Boggini | $ 187 | Redacted |
| 4034 | Michiel Visser | $ 187 | Redacted |
| 3940 | Tuan Nguyen | $ 187 | Redacted |
| 3935 | Cynthia Richards | $ 187 | Redacted |
| 4279 | Roger Day | $ 187 | Redacted |
| 3816 | Emma Adler | $ 187 | Redacted |
| 4348 | S Powell | $ 187 | Redacted |
| 3399 | Scott Crocker | $ 187 | Redacted |
| 385491 | Alex Van Kleef | $ 187 | Redacted |
| 200322 | Patricia Brennan | $ 187 | Redacted |
| 13749 | Jordan Earls | $ 187 | Redacted |
| 13099 | Ghee Statham | $ 187 | Redacted |
| 615 | Christopher Allen | $ 187 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 12882 | Adam Sah | $ 187 | Redacted |
| 756 | Alan Jones | $ 187 | Redacted |
| 4380 | Duffy Culligan | $ 187 | Redacted |
| 93533 | Reed Affolter | $ 187 | Redacted |
| 15460 | Samuel Summer | $ 187 | Redacted |
| 33524 | Michael Sciscenti | $ 187 | Redacted |
| 4836 | Michael Davis | $ 186 | Redacted |
| 213385 | Paul Caetano | $ 186 | Redacted |
| 112226 | Jeanette  Anker-Luce | $ 186 | Redacted |
| 6874 | Zeb Van De Ven | $ 186 | Redacted |
| 222327 | D D | $ 186 | Redacted |
| 39418 | Peter Vasquez | $ 186 | Redacted |
| 16597 | Seamus Murphy | $ 186 | Redacted |
| 33526 | Kamal Hussein | $ 186 | Redacted |
| 17203 | Derren Hodson | $ 186 | Redacted |
| 203773 | Edward Rager | $ 186 | Redacted |
| 123 | Ian Patrick Co | $ 186 | Redacted |
| 22078 | Martin Friedman | $ 186 | Redacted |
| 53124 | Taylor Sheuerman | $ 186 | Redacted |
| 52122 | Jon Corral | $ 186 | Redacted |
| 4854 | Jason Kohles | $ 186 | Redacted |
| 257683 | Dima Serduke | $ 185 | Redacted |
| 58855 | Christopher Carlsson | $ 185 | Redacted |
| 429789 | Eric Gerritsen | $ 185 | Redacted |
| 15601 | Corbin Mcgrath | $ 185 | Redacted |
| 9150 | Bart Haney | $ 185 | Redacted |
| 18823 | Zachary Keller | $ 185 | Redacted |
| 43123 | John M | $ 185 | Redacted |
| 84329 | Jared Defigh | $ 185 | Redacted |
| 206269 | Mark Dygdon | $ 184 | Redacted |
| 14821 | Jonathan Herr | $ 184 | Redacted |
| 11861 | Charles Seipp | $ 184 | Redacted |
| 4708 | Joe Bryan | $ 184 | Redacted |
| 27818 | Bryson White | $ 184 | Redacted |
| 106165 | Maya Sunpongco | $ 184 | Redacted |
| 101181 | Cathy Sliter | $ 184 | Redacted |
| 110499 | Rosemary Williams | $ 184 | Redacted |
| 110547 | Johanna Reppucci | $ 183 | Redacted |
| 80097 | Ching Wu | $ 183 | Redacted |
| 76842 | Troy  Zam | $ 183 | Redacted |
| 91888 | Matthew Murrie | $ 183 | Redacted |
| 6096 | Anton Orlov | $ 183 | Redacted |
| 481488 | Martin Lucky | $ 183 | Redacted |
| 41217 | Jeffrey Spiller | $ 183 | Redacted |
| 99261 | Charles Edmondson | $ 183 | Redacted |
| 4427 | Dave Schreiber | $ 182 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 79642 | Stephen Arnold | $ 182 | Redacted |
| 26414 | John Dezember | $ 182 | Redacted |
| 21851 | Cherie Ende | $ 182 | Redacted |
| 51283 | James Filbird | $ 182 | Redacted |
| 6390 | Val Bergin | $ 182 | Redacted |
| 137099 | W P | $ 182 | Redacted |
| 26064 | Simon Lee | $ 182 | Redacted |
| 1755 | Gage Bannister | $ 181 | Redacted |
| 4769 | Miles Langmacher | $ 181 | Redacted |
| 77904 | Donald  Caputo | $ 181 | Redacted |
| 83100 | Nick Howard | $ 181 | Redacted |
| 76626 | Laura Tomasino | $ 181 | Redacted |
| 56289 | Kris Seed | $ 181 | Redacted |
| 431888 | Carey Trotter | $ 181 | Redacted |
| 27333 | James Kim | $ 181 | Redacted |
| 33710 | Stephen Cochran | $ 181 | Redacted |
| 9066 | Matt Ferguson | $ 181 | Redacted |
| 113083 | John Mulligan | $ 181 | Redacted |
| 227587 | Helen Netherfield | $ 181 | Redacted |
| 494656 | Peter  De Kempeneer | $ 180 | Redacted |
| 312313 | Jason Gibbs | $ 180 | Redacted |
| 11493 | Corrine Asbell | $ 180 | Redacted |
| 59550 | Zac Fullerton | $ 180 | Redacted |
| 14277 | Adam True | $ 180 | Redacted |
| 2095 | Marc Miller | $ 180 | Redacted |
| 248571 | Péter Dudás | $ 180 | Redacted |
| 83839 | Richa Gilra | $ 180 | Redacted |
| 171138 | Christopher Imperial | $ 180 | Redacted |
| 72414 | Noel Oco | $ 180 | Redacted |
| 70863 | Mitchell Brown | $ 180 | Redacted |
| 39175 | Rick Jenkins | $ 180 | Redacted |
| 8667 | Brian Curley | $ 180 | Redacted |
| 1237 | Adrian Gomez | $ 179 | Redacted |
| 15337 | Susan Tratebas | $ 179 | Redacted |
| 8023 | Christina Aliyetti | $ 179 | Redacted |
| 33722 | Chirag Patel | $ 179 | Redacted |
| 321310 | Linda Rizzuto | $ 179 | Redacted |
| 372856 | Ono Sim | $ 179 | Redacted |
| 208 | Matthew Smith | $ 179 | Redacted |
| 14757 | Diane Thomas Mccort, Aia, | $ 179 | Redacted |
| 168308 | Kathy Jamison | $ 179 | Redacted |
| 147912 | Julio Diaz-Caballero | $ 179 | Redacted |
| 111812 | Ruben Schaffer | $ 179 | Redacted |
| 146574 | Toni Lee | $ 178 | Redacted |
| 146388 | Rod Brace | $ 178 | Redacted |
| 6462 | Chris Tutor | $ 178 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 325301 | Rocco Van Schalkwyk | $ 178 | Redacted |
| 33506 | Reggie Suplido | $ 178 | Redacted |
| 146769 | Lynne Fouquette | $ 178 | Redacted |
| 77653 | Michelle Philbrook | $ 178 | Redacted |
| 7927 | Brandon Riffel | $ 178 | Redacted |
| 149311 | Scott Metzgar | $ 178 | Redacted |
| 119896 | Elena Nagy | $ 177 | Redacted |
| 146410 | Kee Hj | $ 177 | Redacted |
| 1494 | Jesus Sandoval-Serrano | $ 177 | Redacted |
| 139010 | Pat Quesnel | $ 177 | Redacted |
| 104180 | Stefan Naccarato | $ 177 | Redacted |
| 49767 | Paul Lupinacci | $ 177 | Redacted |
| 13941 | Sujeeth Narra | $ 177 | Redacted |
| 33426 | Don Zien | $ 176 | Redacted |
| 31142 | Boogii Byambaa | $ 176 | Redacted |
| 429909 | Kasia Pokczol | $ 176 | Redacted |
| 75932 | Grace A Basil | $ 176 | Redacted |
| 292474 | Hillory Bodden | $ 176 | Redacted |
| 178311 | Gary Q | $ 176 | Redacted |
| 79274 | Denise Perry | $ 176 | Redacted |
| 8879 | Todd Mercer | $ 176 | Redacted |
| 90115 | Russell Meyer | $ 176 | Redacted |
| 74673 | Tim Barber | $ 176 | Redacted |
| 113163 | Simon Clatworthy | $ 176 | Redacted |
| 75225 | Harry Marks | $ 176 | Redacted |
| 76401 | Ryan Floyd | $ 176 | Redacted |
| 74728 | Robert Burns | $ 176 | Redacted |
| 74702 | Vicki Devine | $ 176 | Redacted |
| 43393 | David Dalsace | $ 176 | Redacted |
| 26745 | Thibaut Hourteillan | $ 175 | Redacted |
| 31612 | Bryan Keith Jeffcoat | $ 175 | Redacted |
| 68485 | Marcella Auyeung | $ 175 | Redacted |
| 14065 | Mike  Perkins | $ 175 | Redacted |
| 39466 | Uri Miller | $ 175 | Redacted |
| 123989 | Dilsah Koc | $ 175 | Redacted |
| 27527 | Adam Goodkind | $ 175 | Redacted |
| 209903 | Russell Lewis | $ 174 | Redacted |
| 41330 | Eduardo Penafiel | $ 174 | Redacted |
| 11539 | Ravi Chodarapu | $ 174 | Redacted |
| 192121 | Dennis Wilkinson | $ 174 | Redacted |
| 68865 | Stephan Kirsch | $ 174 | Redacted |
| 207565 | April Bailey | $ 174 | Redacted |
| 51474 | Michael Kurtz | $ 174 | Redacted |
| 4164 | Kyle Purdy | $ 174 | Redacted |
| 59683 | Fred Zaw | $ 174 | Redacted |
| 66981 | Jon Perry | $ 174 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 16943 | Tyler Morrison | $ 173 | Redacted |
| 74394 | Fedor Antsiferov | $ 173 | Redacted |
| 10101 | Gabe Sanchez | $ 173 | Redacted |
| 16736 | Spencer Daly | $ 173 | Redacted |
| 50303 | Electrosmog Busters.Net | $ 173 | Redacted |
| 60156 | Nicholas Montemayor | $ 173 | Redacted |
| 33571 | Darren Lane | $ 173 | Redacted |
| 469002 | Jesse Ives | $ 173 | Redacted |
| 70608 | Debra Stone | $ 173 | Redacted |
| 21205 | Kristen Daniel | $ 173 | Redacted |
| 19696 | Becky Davis | $ 173 | Redacted |
| 15870 | Jeffrey Roth | $ 173 | Redacted |
| 21666 | Trenton Wilcox | $ 173 | Redacted |
| 45109 | Josh  Honig | $ 173 | Redacted |
| 4770 | Dan Mandle | $ 173 | Redacted |
| 14525 | Douglas Arnott | $ 173 | Redacted |
| 86775 | Linda Piediscalzo | $ 172 | Redacted |
| 156881 | James Pyo | $ 172 | Redacted |
| 7050 | Ryan Johnston | $ 172 | Redacted |
| 33591 | Andrew Viren | $ 172 | Redacted |
| 111009 | Jose Pedro Moreira | $ 172 | Redacted |
| 33643 | Beth Cummings | $ 172 | Redacted |
| 328252 | Adela Popa | $ 172 | Redacted |
| 239599 | Blake Jones | $ 172 | Redacted |
| 11568 | Matthew Pierpoint | $ 172 | Redacted |
| 54471 | Rob Haywood | $ 172 | Redacted |
| 26257 | Michael Rodriguez | $ 171 | Redacted |
| 66754 | Bernice Lane | $ 171 | Redacted |
| 75848 | Daniel Barenholtz | $ 171 | Redacted |
| 38074 | Erica Simone | $ 171 | Redacted |
| 233484 | Emelio Archer | $ 171 | Redacted |
| 12350 | Tyler Prince | $ 171 | Redacted |
| 4740 | Andrew Szaniawski | $ 171 | Redacted |
| 206918 | Constantine Orfan | $ 171 | Redacted |
| 258466 | Pawan Kumar Singh | $ 171 | Redacted |
| 10386 | Luiz Carrilho | $ 171 | Redacted |
| 6254 | Cameron Quatman | $ 170 | Redacted |
| 31321 | Kimberly Reed | $ 170 | Redacted |
| 5110 | Jered Floyd | $ 170 | Redacted |
| 464240 | Lisa Lodge | $ 170 | Redacted |
| 6060 | John Gettler | $ 170 | Redacted |
| 8026 | Riphay Al-Hussein | $ 170 | Redacted |
| 119961 | Anand Kg | $ 170 | Redacted |
| 16481 | Michele Whittaker | $ 170 | Redacted |
| 11723 | Cynthia Cadua | $ 170 | Redacted |
| 41852 | Luke Quarles | $ 170 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 32677 | Pavlos Nomikos | $ 170 | Redacted |
| 31821 | Barbara Brodie | $ 169 | Redacted |
| 31822 | Muriel Brodie | $ 169 | Redacted |
| 32440 | David Rumph | $ 169 | Redacted |
| 32685 | Nicholas Fares | $ 169 | Redacted |
| 7684 | Ryan Orlick | $ 169 | Redacted |
| 36053 | Graham Mclaughlin | $ 169 | Redacted |
| 2539 | Eric Benge | $ 169 | Redacted |
| 15361 | Joe Durham | $ 169 | Redacted |
| 180141 | Corey Storbinsky | $ 169 | Redacted |
| 58207 | Kurt F | $ 169 | Redacted |
| 107537 | Shaun Sullivan | $ 169 | Redacted |
| 6656 | Andrew Lumbard | $ 169 | Redacted |
| 509 | Matt Olsen | $ 169 | Redacted |
| 299448 | Anna Paquier | $ 169 | Redacted |
| 3574 | Mark Devlin | $ 169 | Redacted |
| 4788 | Steve Haubner | $ 169 | Redacted |
| 264025 | D D | $ 169 | Redacted |
| 62144 | Jason Krumholz | $ 168 | Redacted |
| 192 | Michelle Brewster | $ 168 | Redacted |
| 6327 | David Devore | $ 168 | Redacted |
| 7331 | Megan Delong | $ 168 | Redacted |
| 4898 | Jasper Dai | $ 168 | Redacted |
| 14754 | Mary Qin | $ 167 | Redacted |
| 201348 | Silvia Andreina Sambucetti | $ 167 | Redacted |
| 69400 | William Lively | $ 167 | Redacted |
| 350468 | Silvia Almeida | $ 167 | Redacted |
| 55383 | Jeffrey Morgan | $ 167 | Redacted |
| 206469 | Ilona De Jongh | $ 167 | Redacted |
| 76039 | Vickie Davis | $ 167 | Redacted |
| 276227 | Terry Bain | $ 167 | Redacted |
| 149428 | Anthony French | $ 167 | Redacted |
| 568075 | Christopher S. | $ 167 | Redacted |
| 4622 | Kevin Broughton | $ 166 | Redacted |
| 40092 | Rita Here | $ 166 | Redacted |
| 71844 | Jason Marcure | $ 166 | Redacted |
| 41052 | Mot Rod | $ 166 | Redacted |
| 42078 | Gregory Wlodarski | $ 166 | Redacted |
| 38641 | Daniel Latch | $ 166 | Redacted |
| 161076 | Ben C. | $ 166 | Redacted |
| 117479 | Tim Brewer | $ 166 | Redacted |
| 341454 | Sam Zorola | $ 166 | Redacted |
| 338188 | Wim Van Raemdonck | $ 166 | Redacted |
| 11953 | Phil Saglibene | $ 166 | Redacted |
| 67086 | Samit Kapoor | $ 166 | Redacted |
| 452269 | Yarun Ghawana | $ 165 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 239945 | Kendra Borowski | $ 165 | Redacted |
| 1352 | Trevor Steffen | $ 165 | Redacted |
| 26814 | Victor King | $ 165 | Redacted |
| 13220 | Richard Andre | $ 165 | Redacted |
| 105681 | Kimberly Patota | $ 165 | Redacted |
| 41649 | Carol Iverson | $ 164 | Redacted |
| 370442 | Justin Mccarty | $ 164 | Redacted |
| 228668 | Brenda Savage | $ 164 | Redacted |
| 105957 | Maximilian "M3O" Borrma | $ 164 | Redacted |
| 256998 | Nigel Jeanes | $ 164 | Redacted |
| 15672 | Aaron Mayzes | $ 164 | Redacted |
| 239746 | Marc Siegel | $ 164 | Redacted |
| 63276 | Dañela Olivia Aviña | $ 164 | Redacted |
| 3496 | Brady Miles | $ 164 | Redacted |
| 454491 | Desmond Brown | $ 164 | Redacted |
| 55885 | Alicia Shoulders | $ 164 | Redacted |
| 543386 | Tomaž Krejan | $ 164 | Redacted |
| 5331 | Florian Rathcke | $ 164 | Redacted |
| 213198 | Beverly Boldt | $ 164 | Redacted |
| 211473 | Carrie Harris | $ 164 | Redacted |
| 21507 | Anna Blums | $ 164 | Redacted |
| 383537 | Maria Arellano | $ 163 | Redacted |
| 18749 | Danny Yoo | $ 163 | Redacted |
| 4557 | Geoffrey Cumbus | $ 163 | Redacted |
| 3581 | Jeremy Holbrook | $ 163 | Redacted |
| 91991 | Craig Rogers | $ 163 | Redacted |
| 333500 | Don Nguyen | $ 163 | Redacted |
| 7040 | Franz Hinner | $ 163 | Redacted |
| 626750 | Michael S. B. | $ 163 | Redacted |
| 513620 | Martijn V | $ 163 | Redacted |
| 131805 | Samuel Vulcano | $ 163 | Redacted |
| 240762 | Justin Gignac | $ 163 | Redacted |
| 81180 | Donny Wall | $ 163 | Redacted |
| 452118 | Abraham Zachariah | $ 162 | Redacted |
| 4133 | Karan Kapur | $ 162 | Redacted |
| 6475 | Randall Pomeroy | $ 162 | Redacted |
| 37472 | Arklan Uth Oslin | $ 162 | Redacted |
| 26522 | Austin Haley | $ 162 | Redacted |
| 391489 | Nusa Zabalotnicu | $ 162 | Redacted |
| 80122 | Patricia Sung | $ 162 | Redacted |
| 167315 | Kevin Davis | $ 162 | Redacted |
| 185655 | R-Evo | $ 162 | Redacted |
| 26705 | Tyler Yip | $ 162 | Redacted |
| 108022 | Ben Hesson | $ 162 | Redacted |
| 622843 | Tortue Géniale | $ 162 | Redacted |
| 366412 | Tom Trombley | $ 162 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 238835 | Ashraf Ali | $ 161 | Redacted |
| 239991 | Kim Senn | $ 161 | Redacted |
| 239918 | Adam Cohen | $ 161 | Redacted |
| 239705 | Kim Haxton | $ 161 | Redacted |
| 241186 | Rachel Scola | $ 161 | Redacted |
| 239955 | Molly Adler | $ 161 | Redacted |
| 240923 | Justin C | $ 161 | Redacted |
| 241192 | Ike Chapman | $ 161 | Redacted |
| 239916 | Melissa Barnes | $ 161 | Redacted |
| 239923 | Emily Denis | $ 161 | Redacted |
| 239743 | Ann Mcelhinney | $ 161 | Redacted |
| 239978 | Linda D'Ambra | $ 161 | Redacted |
| 240001 | Lee Golini | $ 161 | Redacted |
| 239904 | Jon Bahr | $ 161 | Redacted |
| 239909 | Winnie Yu | $ 161 | Redacted |
| 239919 | Erin Kilmartin | $ 161 | Redacted |
| 241187 | Dave Wakeman | $ 161 | Redacted |
| 16257 | Ryan Turner | $ 161 | Redacted |
| 23515 | David And Cathy Carlson | $ 161 | Redacted |
| 4931 | Lucas Digman | $ 161 | Redacted |
| 92099 | Chris Kelley | $ 161 | Redacted |
| 208854 | Leahfv2057 Nyc | $ 161 | Redacted |
| 4828 | Andrew Agustin | $ 161 | Redacted |
| 2644 | Alexandre Spiegel | $ 160 | Redacted |
| 108062 | Ken Mah | $ 160 | Redacted |
| 243281 | Mike  E | $ 160 | Redacted |
| 61645 | Sylvain Combe | $ 160 | Redacted |
| 24714 | Brad Perry | $ 160 | Redacted |
| 12992 | Eric Noe | $ 160 | Redacted |
| 15927 | Ben Z | $ 160 | Redacted |
| 9406 | Tn Godbolt | $ 159 | Redacted |
| 283982 | Hello K | $ 159 | Redacted |
| 409215 | Alex Jewell | $ 159 | Redacted |
| 589 | Catherine Madrid | $ 159 | Redacted |
| 455978 | Brian Welch | $ 159 | Redacted |
| 62869 | Sean Lane | $ 159 | Redacted |
| 101364 | Brittany Courville | $ 159 | Redacted |
| 56494 | Anthony Peterson | $ 159 | Redacted |
| 128279 | Joshua Ashurst | $ 159 | Redacted |
| 5019 | Jennifer Loughran | $ 158 | Redacted |
| 391017 | Kevin Brown | $ 158 | Redacted |
| 354380 | Ram Srinivasan | $ 158 | Redacted |
| 326393 | Mark Tanner | $ 158 | Redacted |
| 25067 | Chris Nicholson | $ 158 | Redacted |
| 3189 | Aaron Barrie | $ 158 | Redacted |
| 58838 | Anna Limjoco | $ 158 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 47167 | Sue Gibson | $ 158 | Redacted |
| 399565 | Michael Salter | $ 158 | Redacted |
| 32529 | Kathleen Dibart | $ 158 | Redacted |
| 28962 | Matt Corkum | $ 158 | Redacted |
| 10019 | Fitz Religold | $ 158 | Redacted |
| 3400 | Randall Drullinger | $ 157 | Redacted |
| 55002 | Marie Dibart | $ 157 | Redacted |
| 2098 | Eric Ransom | $ 157 | Redacted |
| 14376 | Jay Palat | $ 157 | Redacted |
| 21392 | Steve Newman | $ 157 | Redacted |
| 56063 | Lorin'S Eggshells | $ 157 | Redacted |
| 219128 | Tomas Netrda | $ 157 | Redacted |
| 416093 | Andrea Bryan | $ 157 | Redacted |
| 193021 | Lukas Kubata | $ 157 | Redacted |
| 24750 | Michael Weber | $ 157 | Redacted |
| 338930 | Andrew Parr | $ 157 | Redacted |
| 81647 | Massimo Cerqui | $ 157 | Redacted |
| 69723 | Jake Loewenberg | $ 157 | Redacted |
| 12819 | Christopher Flury | $ 157 | Redacted |
| 46263 | Jonathan Pflager | $ 156 | Redacted |
| 405545 | Chetan Babu S.V. | $ 156 | Redacted |
| 50711 | Suzanne Larson | $ 156 | Redacted |
| 83909 | Shannon Ushman | $ 156 | Redacted |
| 68707 | Ike Portscheller | $ 156 | Redacted |
| 110929 | Dawn Thomas | $ 155 | Redacted |
| 61716 | Kimberly Mcgraw | $ 155 | Redacted |
| 64298 | | $ 155 | Redacted |
| 50818 | Aws Al Khazraji | $ 155 | Redacted |
| 61932 | | $ 155 | Redacted |
| 61998 | | $ 155 | Redacted |
| 55314 | Panos Ipeirotis | $ 155 | Redacted |
| 55293 | George Cacioppo | $ 155 | Redacted |
| 61133 | Herman De Vries | $ 155 | Redacted |
| 295209 | Andreia  Gomes | $ 155 | Redacted |
| 3388 | Kyle Johnstone | $ 155 | Redacted |
| 272741 | Gary G | $ 155 | Redacted |
| 256135 | Isilda Barata | $ 155 | Redacted |
| 17567 | Breanna Bates | $ 155 | Redacted |
| 267805 | M.F. Tomcany | $ 155 | Redacted |
| 43984 | Ann Anson (Formerly Smit | $ 155 | Redacted |
| 2794 | Benjamin Baruch | $ 154 | Redacted |
| 524188 | Esguerra Walter | $ 154 | Redacted |
| 16965 | Dee Shihab | $ 154 | Redacted |
| 167813 | Tyler Chipchura | $ 154 | Redacted |
| 203951 | Hoa  Tran | $ 154 | Redacted |
| 11335 | Ryan Orlick | $ 154 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 7922 | Virginia Bennett | $ 154 | Redacted |
| 55024 | Melissa Dotson | $ 154 | Redacted |
| 32382 | Ijsbrand Schipperus | $ 154 | Redacted |
| 41286 | Ali Ghorbi | $ 154 | Redacted |
| 210115 | Luke Markovich | $ 154 | Redacted |
| 7116 | Mitchell Peabody | $ 154 | Redacted |
| 166783 | Roberta Calhoun | $ 154 | Redacted |
| 233516 | Divina Archer | $ 154 | Redacted |
| 177836 | Debra Clark | $ 153 | Redacted |
| 4757 | Jacob Feldman | $ 153 | Redacted |
| 33629 | Cameron Adler | $ 153 | Redacted |
| 6612 | Adam Mckerlie | $ 153 | Redacted |
| 237399 | Gopal Krishnan | $ 153 | Redacted |
| 55861 | Mark Mcelligott | $ 153 | Redacted |
| 3383 | Matej Pelicon | $ 153 | Redacted |
| 43915 | Sophia Pham | $ 153 | Redacted |
| 11381 | Robert Park | $ 153 | Redacted |
| 7084 | Alan Gross | $ 153 | Redacted |
| 55690 | Jessica Cassin | $ 153 | Redacted |
| 148413 | Kwame Appiahene-Agyei | $ 153 | Redacted |
| 306323 | Manuel Delgado Rodriguez | $ 152 | Redacted |
| 477026 | E Hau | $ 152 | Redacted |
| 74668 | Michael House | $ 152 | Redacted |
| 4665 | Shannan Fales | $ 152 | Redacted |
| 167885 | Yewande Sanya | $ 152 | Redacted |
| 125609 | Aliza Convicer | $ 152 | Redacted |
| 93044 | Jeanne Werner | $ 152 | Redacted |
| 53386 | Michael Stephenson | $ 152 | Redacted |
| 47553 | Rhea James | $ 152 | Redacted |
| 4378 | Adrian Jebef | $ 152 | Redacted |
| 395265 | Martin Gutierrez | $ 152 | Redacted |
| 37513 | Emanuel Maia | $ 152 | Redacted |
| 139292 | Bryan Koeff | $ 152 | Redacted |
| 99214 | Erin Ingraffia | $ 152 | Redacted |
| 100549 | Teresa Jones | $ 151 | Redacted |
| 42786 | Joe Reilly | $ 151 | Redacted |
| 44608 | Jared Morgan | $ 151 | Redacted |
| 12248 | Andrew Dos Santos | $ 151 | Redacted |
| 57686 | Sergio Lima | $ 151 | Redacted |
| 14694 | Tirshathah Hunter | $ 151 | Redacted |
| 13810 | Deisy Riera | $ 151 | Redacted |
| 3862 | Paul Swider | $ 151 | Redacted |
| 125184 | Desmond Wright | $ 151 | Redacted |
| 105509 | Francesco De Leonardis | $ 151 | Redacted |
| 435456 | Joan Macias | $ 151 | Redacted |
| 12073 | Jens Hembach | $ 151 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 169628 | Amber Michelle R. | $ 151 | Redacted |
| 652 | Jake Ruesink | $ 151 | Redacted |
| 373027 | Richardson Lacerda | $ 150 | Redacted |
| 521272 | Jiri Heinonen | $ 150 | Redacted |
| 422602 | Greg Seecof | $ 150 | Redacted |
| 1115195 | Awfmar Sihotang | $ 150 | Redacted |
| 9134 | Mitchell Green | $ 150 | Redacted |
| 119736 | Matt Stewart | $ 150 | Redacted |
| 9935 | Willy Tylko | $ 150 | Redacted |
| 222275 | Lisa Wells | $ 150 | Redacted |
| 16615 | Tracy Troyer | $ 149 | Redacted |
| 68410 | Jake Nwrocki | $ 149 | Redacted |
| 110367 | Bradley Sippl | $ 149 | Redacted |
| 5756 | Davis Farris | $ 149 | Redacted |
| 6480 | Travis Arnesen | $ 149 | Redacted |
| 61595 | Marnie Perri | $ 149 | Redacted |
| 111870 | Melissa Stevens | $ 149 | Redacted |
| 43240 | Morag Weedlun | $ 149 | Redacted |
| 55197 | Ken Fichtler | $ 148 | Redacted |
| 52186 | Angela Macalpine | $ 148 | Redacted |
| 24777 | Will Bledsoe | $ 148 | Redacted |
| 400 | Jamie Norman | $ 148 | Redacted |
| 67198 | Eric Shore | $ 148 | Redacted |
| 74686 | Doug Davlin | $ 148 | Redacted |
| 875236 | Jasjeet Singh Seehra | $ 148 | Redacted |
| 8628 | Tumi Oredein | $ 148 | Redacted |
| 221318 | Malek Audi | $ 148 | Redacted |
| 204832 | Tom Greco | $ 148 | Redacted |
| 420801 | Gbenga Oloyede | $ 148 | Redacted |
| 45649 | Sarah Lanier | $ 148 | Redacted |
| 86251 | Robert Warnick | $ 148 | Redacted |
| 496 | Bradford Waugh | $ 148 | Redacted |
| 570439 | Linda Clark | $ 148 | Redacted |
| 14930 | Jagdev Brar | $ 148 | Redacted |
| 162860 | Michael Prescott | $ 147 | Redacted |
| 372629 | Antoinette Yuen | $ 147 | Redacted |
| 251605 | Rhonda Killian | $ 147 | Redacted |
| 70997 | Clay Wagner | $ 147 | Redacted |
| 101457 | Sal Tollis | $ 147 | Redacted |
| 61919 | Aviva Aiden | $ 147 | Redacted |
| 15143 | Shawn Adams | $ 147 | Redacted |
| 93611 | Catherine Gensler | $ 147 | Redacted |
| 6587 | J Oster | $ 147 | Redacted |
| 43717 | Ross Rubin | $ 147 | Redacted |
| 68541 | Amy Keller | $ 147 | Redacted |
| 5854 | Eric Shine | $ 147 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 93064 | Diana Lewis | $ 146 | Redacted |
| 91887 | Matt Hall | $ 146 | Redacted |
| 374798 | Andi Darmawan | $ 146 | Redacted |
| 431719 | Patty 26 | $ 146 | Redacted |
| 263749 | Carrie Musalimadugu | $ 146 | Redacted |
| 459777 | Chia Chi Chen | $ 146 | Redacted |
| 98334 | Lee Burns | $ 146 | Redacted |
| 136721 | Jason Proch | $ 146 | Redacted |
| 497340 | Ashley Kroner | $ 146 | Redacted |
| 49343 | Sherlock Holmes | $ 146 | Redacted |
| 15940 | Francois Gurin | $ 146 | Redacted |
| 160806 | Steven Kitmirides | $ 146 | Redacted |
| 15753 | Larry Mai | $ 146 | Redacted |
| 24458 | Jim Just | $ 145 | Redacted |
| 145880 | Serena Willey | $ 145 | Redacted |
| 4554 | Tracey Scholen | $ 145 | Redacted |
| 17019 | Noof Rashid | $ 145 | Redacted |
| 16609 | David Jones | $ 145 | Redacted |
| 46680 | Daniel Conforti | $ 145 | Redacted |
| 27246 | Gale Dixon | $ 145 | Redacted |
| 11345 | Todd Davies | $ 145 | Redacted |
| 153058 | Quirky Delight | $ 145 | Redacted |
| 6773 | Bob Ball | $ 145 | Redacted |
| 279474 | Adam Pruden | $ 145 | Redacted |
| 386184 | Laura Cusack | $ 145 | Redacted |
| 33617 | Robert Christensen | $ 145 | Redacted |
| 28974 | Jack Quick | $ 144 | Redacted |
| 12373 | Marc Redka | $ 144 | Redacted |
| 26755 | Matt Derosier | $ 144 | Redacted |
| 49894 | F F | $ 144 | Redacted |
| 403293 | Peter Rup | $ 144 | Redacted |
| 118585 | David Smalley | $ 144 | Redacted |
| 45953 | Joy Welan | $ 144 | Redacted |
| 172937 | S G | $ 144 | Redacted |
| 37871 | Sarah Kovacs | $ 144 | Redacted |
| 213925 | Ines Portela | $ 144 | Redacted |
| 26989 | Dan Matson | $ 144 | Redacted |
| 2932 | Chi-Him Chan | $ 144 | Redacted |
| 1465 | Louise Spence | $ 144 | Redacted |
| 7940 | Dan Matarazzo | $ 144 | Redacted |
| 399317 | Ashley Phillips | $ 143 | Redacted |
| 20079 | Noelle Keyser | $ 143 | Redacted |
| 383763 | Martin Urioste | $ 143 | Redacted |
| 165336 | Ronald Lee | $ 143 | Redacted |
| 9648 | Rodney Espiritu | $ 143 | Redacted |
| 84634 | Michele Monroe | $ 143 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 54447 | Mike Elliott | $ 143 | Redacted |
| 48977 | Rebecca Clark | $ 143 | Redacted |
| 190691 | James Missig | $ 143 | Redacted |
| 571810 | J N | $ 143 | Redacted |
| 47982 | Tram Rogerson | $ 142 | Redacted |
| 25195 | Justin Hatfield | $ 142 | Redacted |
| 13226 | John Schumert | $ 142 | Redacted |
| 161451 | Scott Cook | $ 142 | Redacted |
| 40249 | Cheree Carlson | $ 142 | Redacted |
| 213049 | Anthony Mcgee | $ 142 | Redacted |
| 14980 | Brian Hinshaw | $ 142 | Redacted |
| 27694 | Chris Blackburn | $ 142 | Redacted |
| 174766 | Olubunmi Oloyede | $ 142 | Redacted |
| 4049 | Mousee Bios10H | $ 142 | Redacted |
| 218636 | Catherine Matthias | $ 142 | Redacted |
| 16052 | Jordan Berman | $ 142 | Redacted |
| 413113 | Curt Post | $ 142 | Redacted |
| 15277 | Erich Hartmann | $ 142 | Redacted |
| 103226 | Katie Bast | $ 141 | Redacted |
| 486 | Edward Yong | $ 141 | Redacted |
| 11191 | Aliya Prasla | $ 141 | Redacted |
| 407557 | Charlena Smith | $ 141 | Redacted |
| 12520 | James Rowland | $ 141 | Redacted |
| 56784 | Jennifer Handshew | $ 141 | Redacted |
| 51665 | Antonio Perrucci | $ 141 | Redacted |
| 51417 | Vincenzo Pesola | $ 141 | Redacted |
| 315743 | Kinga P | $ 140 | Redacted |
| 303680 | Jake Flageolle | $ 140 | Redacted |
| 31935 | Denise Hills | $ 140 | Redacted |
| 50589 | Connor Lehman | $ 140 | Redacted |
| 199061 | Sulaiman Hafiz | $ 140 | Redacted |
| 132104 | Melissa Kelbus | $ 140 | Redacted |
| 130539 | David Elgena | $ 140 | Redacted |
| 28150 | Robert Dain Anderson | $ 140 | Redacted |
| 68804 | Matt Genuardi | $ 140 | Redacted |
| 29202 | Susan Herasimuk | $ 140 | Redacted |
| 28037 | Brandy Keener | $ 140 | Redacted |
| 67386 | Daniel Kalbermatter | $ 140 | Redacted |
| 550 | Matthew Poprocki | $ 140 | Redacted |
| 140073 | Tracie Beer | $ 139 | Redacted |
| 141509 | David Murray | $ 139 | Redacted |
| 7307 | Mark Reiss | $ 139 | Redacted |
| 244839 | Melissa Brown | $ 139 | Redacted |
| 100444 | Terry Curry | $ 139 | Redacted |
| 105334 | Jon Hughes | $ 139 | Redacted |
| 7357 | Rex Covington | $ 139 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 67935 | Don Pattee | $ 139 | Redacted |
| 44385 | B C | $ 138 | Redacted |
| 243189 | William Kauffman | $ 138 | Redacted |
| 585173 | Mary Ann Hupp | $ 138 | Redacted |
| 139220 | Jason Best | $ 138 | Redacted |
| 173068 | Frank Gillan | $ 138 | Redacted |
| 46312 | Howard Rosenshine | $ 138 | Redacted |
| 91771 | Justin Turnbo | $ 138 | Redacted |
| 11103 | Yihao Lee | $ 138 | Redacted |
| 11761 | Laura Stadler | $ 138 | Redacted |
| 22984 | Joel Green | $ 138 | Redacted |
| 84493 | Lynn Fernandez | $ 138 | Redacted |
| 65513 | | $ 138 | Redacted |
| 366395 | Michael  Oliver | $ 137 | Redacted |
| 6296 | Matthew Stanley | $ 137 | Redacted |
| 437580 | Luis A. Lopez | $ 137 | Redacted |
| 48952 | Paul Brown | $ 137 | Redacted |
| 12564 | Sheena Smith | $ 137 | Redacted |
| 35951 | Kenneth Brown | $ 137 | Redacted |
| 3414 | Zi Xuan Chew | $ 137 | Redacted |
| 21970 | Merrill Winston | $ 137 | Redacted |
| 27104 | Arron Sullivan | $ 137 | Redacted |
| 3032 | Vincent Pane | $ 137 | Redacted |
| 567017 | Joanne Geiss | $ 137 | Redacted |
| 11468 | Chris Wallace | $ 137 | Redacted |
| 23807 | Sonja Jo Krenz-Bush | $ 137 | Redacted |
| 67494 | Scott Roth | $ 137 | Redacted |
| 243643 | Cali Lillie | $ 137 | Redacted |
| 78072 | David Mckinley | $ 137 | Redacted |
| 13858 | Matthew Musser | $ 136 | Redacted |
| 7937 | Steve Rueckhaus | $ 136 | Redacted |
| 16853 | Geoffrey Dennis | $ 136 | Redacted |
| 559028 | Simon Levy | $ 136 | Redacted |
| 25768 | John Shea | $ 136 | Redacted |
| 574267 | Maryellen Ovalle | $ 136 | Redacted |
| 443592 | Linda O'Donnell | $ 135 | Redacted |
| 46277 | Kyle Safranek | $ 135 | Redacted |
| 488967 | Phil Grant | $ 135 | Redacted |
| 32862 | Graham Barber | $ 135 | Redacted |
| 72591 | Renee Allert | $ 135 | Redacted |
| 66500 | Mary Dixon | $ 135 | Redacted |
| 72608 | Benjamin Legros | $ 135 | Redacted |
| 358401 | Zoran Ivanovski | $ 135 | Redacted |
| 213960 | Claudio Lopes | $ 135 | Redacted |
| 65831 | Dave Davis | $ 135 | Redacted |
| 155298 | Ermias Kebede | $ 135 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 4686 | Julian Gomez | $ 135 | Redacted |
| 145371 | Ross Willard | $ 135 | Redacted |
| 119276 | Jack  Padron, Jr. | $ 135 | Redacted |
| 38600 | Aaron Ennis | $ 135 | Redacted |
| 107358 | Diane Levy | $ 134 | Redacted |
| 56922 | Stephen Mcsweeney | $ 134 | Redacted |
| 76369 | John Cloidt | $ 134 | Redacted |
| 3135 | Hieu Luu | $ 134 | Redacted |
| 117381 | George Bobeck | $ 134 | Redacted |
| 58973 | Dee Ward | $ 134 | Redacted |
| 42858 | Michael Wright | $ 134 | Redacted |
| 146350 | Steven Biester | $ 134 | Redacted |
| 16754 | Juan Gasparini | $ 134 | Redacted |
| 16486 | Robert Gately | $ 134 | Redacted |
| 57696 | David Buhler | $ 134 | Redacted |
| 46894 | Arnold Ami | $ 134 | Redacted |
| 806 | Julie Chandler | $ 134 | Redacted |
| 576997 | Julie Ovalle | $ 134 | Redacted |
| 52356 | Patrick Fay | $ 133 | Redacted |
| 138585 | Cesar Padilla | $ 133 | Redacted |
| 200218 | Luvmydogs | $ 133 | Redacted |
| 68545 | Haichi Lee | $ 133 | Redacted |
| 123075 | Josh Osborne | $ 133 | Redacted |
| 23358 | Tyler Chen | $ 133 | Redacted |
| 349811 | Mark Shane Hansen | $ 133 | Redacted |
| 4833 | Jeff Chaney | $ 133 | Redacted |
| 21928 | Peter Boersma | $ 133 | Redacted |
| 114519 | Laura Folk | $ 133 | Redacted |
| 465621 | Brian Watson | $ 132 | Redacted |
| 75738 | Nasreen Fa | $ 132 | Redacted |
| 8945 | Erin Carroll | $ 132 | Redacted |
| 4940 | Brandon Smith | $ 132 | Redacted |
| 15477 | Joshua Cadia | $ 132 | Redacted |
| 211042 | Yadel Abdelkaber | $ 132 | Redacted |
| 8011 | Diane Serley | $ 132 | Redacted |
| 1902 | Peter Gallo | $ 132 | Redacted |
| 4 | Nikki Laffel | $ 132 | Redacted |
| 4096 | Matt Tuttle | $ 132 | Redacted |
| 34524 | Mark Crowell | $ 132 | Redacted |
| 37504 | Eliza Von Baeyer | $ 132 | Redacted |
| 15483 | Mark Fleming | $ 132 | Redacted |
| 45328 | Daniel Scheving | $ 132 | Redacted |
| 4631 | Paul Williams | $ 132 | Redacted |
| 27811 | Bill Darby | $ 132 | Redacted |
| 378507 | Eli Hanks | $ 132 | Redacted |
| 139548 | Jennifer Friedman | $ 132 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 5226 | Steve Conwell | $ 132 | Redacted |
| 459661 | Roger Abreu | $ 132 | Redacted |
| 47697 | Brian Slack | $ 132 | Redacted |
| 59931 | Kevin Mccafferty | $ 131 | Redacted |
| 350242 | Wendy Zeller | $ 131 | Redacted |
| 386252 | Arlyn Anderson | $ 131 | Redacted |
| 61830 | Brian Teifer | $ 131 | Redacted |
| 34147 | Eleanor Yarley | $ 131 | Redacted |
| 6578 | Liam Gibson | $ 131 | Redacted |
| 23658 | Edward Wade | $ 131 | Redacted |
| 15441 | Garret Lacava | $ 131 | Redacted |
| 184276 | Malka Rothenberg | $ 131 | Redacted |
| 9430 | Wing Kwong | $ 131 | Redacted |
| 9218 | Judd Poeske | $ 131 | Redacted |
| 96299 | Jennifer Barrett | $ 131 | Redacted |
| 354183 | Donna Tracy | $ 131 | Redacted |
| 10735 | William Potash | $ 131 | Redacted |
| 12288 | Michael Mick | $ 131 | Redacted |
| 383 | Christopher Chiou | $ 130 | Redacted |
| 181619 | Eric Gibbons | $ 130 | Redacted |
| 553960 | Catalina Medina Vargas | $ 130 | Redacted |
| 293495 | Norbert Buza | $ 130 | Redacted |
| 3780 | Winnie Lok | $ 130 | Redacted |
| 84601 | D D | $ 130 | Redacted |
| 49391 | Vladimir Rodriguez | $ 130 | Redacted |
| 35647 | Spence Nonofurbsness | $ 130 | Redacted |
| 105139 | Donna Schuster | $ 130 | Redacted |
| 55023 | David King | $ 130 | Redacted |
| 340820 | Paul Hannah | $ 130 | Redacted |
| 350219 | Rachel Powell | $ 130 | Redacted |
| 90448 | Susana Safirsztein | $ 130 | Redacted |
| 4748 | Neal Bhatnagar | $ 130 | Redacted |
| 2245 | Seth Newsome | $ 130 | Redacted |
| 31081 | Pate Mckissack | $ 130 | Redacted |
| 46278 | James Herndon | $ 130 | Redacted |
| 215589 | Paola Belingheri | $ 130 | Redacted |
| 57274 | Steven Kramer | $ 130 | Redacted |
| 5648 | Daniel Braman | $ 130 | Redacted |
| 26959 | Erick Wonzen | $ 129 | Redacted |
| 106496 | Debra Courtenay | $ 129 | Redacted |
| 13288 | Robb Chamberlain | $ 129 | Redacted |
| 129890 | Sebastian Feimblatt | $ 129 | Redacted |
| 21929 | Glenn Harper | $ 129 | Redacted |
| 101258 | Phil Lynn | $ 129 | Redacted |
| 5052 | Jim Lewis | $ 129 | Redacted |
| 45794 | Daniel Nugent | $ 129 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 2438 | Tiago Piriquito | $ 129 | Redacted |
| 82987 | Lynn Swords | $ 129 | Redacted |
| 376807 | Carol Marzano | $ 129 | Redacted |
| 15620 | Andrew Smith | $ 129 | Redacted |
| 231372 | Radu Postole | $ 129 | Redacted |
| 392225 | Silas G | $ 128 | Redacted |
| 16219 | Lonnie Rosenbaum | $ 128 | Redacted |
| 116926 | Nenad Nenadic | $ 128 | Redacted |
| 94611 | Belinda Elkaim | $ 128 | Redacted |
| 46212 | Marlene Eggeman | $ 128 | Redacted |
| 47560 | George I | $ 128 | Redacted |
| 59456 | Garrick Wong | $ 128 | Redacted |
| 61033 | Jennifer Emter | $ 128 | Redacted |
| 66764 | Gary Lane | $ 128 | Redacted |
| 286288 | Angello Silva Guardia | $ 128 | Redacted |
| 594810 | Courtney Bowman | $ 128 | Redacted |
| 186973 | Jeff Gulis | $ 128 | Redacted |
| 165809 | Tracie Wheaton | $ 128 | Redacted |
| 33540 | Jason Pease | $ 128 | Redacted |
| 5921 | Kim Fenton | $ 128 | Redacted |
| 46528 | Robert Zimmerman | $ 127 | Redacted |
| 6116 | Stuart Hinde | $ 127 | Redacted |
| 76151 | Chris Bayless | $ 127 | Redacted |
| 438930 | Hendrina Kriek | $ 127 | Redacted |
| 115518 | Jp Ellenberger | $ 127 | Redacted |
| 204734 | Stacy Kane | $ 127 | Redacted |
| 3952 | Charles Carriere | $ 127 | Redacted |
| 212289 | Ashish .R | $ 127 | Redacted |
| 22507 | Carrie Anderson | $ 127 | Redacted |
| 186193 | Shawn Schuur | $ 127 | Redacted |
| 245602 | Jamie Marincola | $ 127 | Redacted |
| 219290 | Charles Moorhead | $ 127 | Redacted |
| 50882 | Molly Rose | $ 126 | Redacted |
| 57298 | Steve Jolman | $ 126 | Redacted |
| 9131 | Tam Truong | $ 126 | Redacted |
| 31055 | Christina Ball | $ 126 | Redacted |
| 77 | Janekim Ancheta | $ 126 | Redacted |
| 198869 | Andres Padilla | $ 126 | Redacted |
| 92388 | Christopher Palmer | $ 126 | Redacted |
| 370597 | Lisa Hartke | $ 126 | Redacted |
| 115555 | Joey Prince | $ 126 | Redacted |
| 62113 | Douglas Arnaudin | $ 126 | Redacted |
| 54947 | Joseph Sullivan | $ 126 | Redacted |
| 49384 | Jeanna Villarreal | $ 126 | Redacted |
| 114601 | James Kendall | $ 126 | Redacted |
| 126914 | Henry Rodriguez | $ 125 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 117881 | Shira Hargrave | $ 125 | Redacted |
| 120396 | Yolanda Jackson | $ 125 | Redacted |
| 11585 | Peter German | $ 125 | Redacted |
| 37679 | Sarah Lagoon | $ 125 | Redacted |
| 60182 | | $ 125 | Redacted |
| 5645 | Mark Myshatyn | $ 125 | Redacted |
| 24994 | Kristin Diehl | $ 125 | Redacted |
| 6651 | Adrienne Keith | $ 125 | Redacted |
| 44477 | Julie Mccarthy | $ 125 | Redacted |
| 94536 | Andy Peters | $ 125 | Redacted |
| 59706 | Leanne Luce | $ 125 | Redacted |
| 8161 | Grant Mcnaughton | $ 125 | Redacted |
| 308048 | Georgios Kormaris | $ 125 | Redacted |
| 49197 | Sean Colas | $ 125 | Redacted |
| 636616 | Lisa S | $ 125 | Redacted |
| 56673 | Maryjane Higgins | $ 125 | Redacted |
| 26816 | Andrew Wilson | $ 124 | Redacted |
| 28488 | Leeani Capote | $ 124 | Redacted |
| 255384 | Andrey Privalov | $ 124 | Redacted |
| 8145 | Brady Williams | $ 124 | Redacted |
| 363766 | Joseph Neary | $ 124 | Redacted |
| 526579 | Annick Waltregny | $ 124 | Redacted |
| 9540 | Jim Washok | $ 124 | Redacted |
| 171745 | Barry Freeman | $ 124 | Redacted |
| 464865 | John Sunde | $ 124 | Redacted |
| 68509 | James Hillyerd | $ 124 | Redacted |
| 67456 | Deborah Jarvis | $ 124 | Redacted |
| 66445 | Juan Davila | $ 124 | Redacted |
| 82177 | Declan Comerford | $ 124 | Redacted |
| 74192 | Chris Mcclure | $ 124 | Redacted |
| 646 | Zul Azman Mainor | $ 124 | Redacted |
| 313071 | Max Ezoory | $ 124 | Redacted |
| 73648 | Katharine Stevens | $ 124 | Redacted |
| 493454 | Yair Noam | $ 124 | Redacted |
| 26319 | Russell Cork | $ 124 | Redacted |
| 8483 | Scott Smedley | $ 124 | Redacted |
| 97727 | Gina Robinson | $ 124 | Redacted |
| 133980 | Tj Busch | $ 124 | Redacted |
| 117330 | Matty Vatty | $ 124 | Redacted |
| 42054 | Ryan Dunphy | $ 124 | Redacted |
| 2734 | Zach Decker | $ 123 | Redacted |
| 96792 | Mila Frerichs | $ 123 | Redacted |
| 50401 | Amy Zalatan | $ 123 | Redacted |
| 81629 | Jason Murphy | $ 123 | Redacted |
| 48804 | Sarah Young | $ 123 | Redacted |
| 214795 | Karen Mchargue | $ 123 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 66080 | Michael Giuffre | $ 123 | Redacted |
| 78717 | Katre Kutti | $ 123 | Redacted |
| 46812 | Kathryn Martinez | $ 123 | Redacted |
| 172995 | Mazrina Yussof | $ 123 | Redacted |
| 452406 | Joey Girardi | $ 123 | Redacted |
| 161546 | Patrick Johns | $ 123 | Redacted |
| 9402 | Andrew Kraut | $ 123 | Redacted |
| 68761 | James Pirone | $ 122 | Redacted |
| 2040 | Lacey Vankirk | $ 122 | Redacted |
| 160893 | Carol Starbuck | $ 122 | Redacted |
| 33618 | John Sanford | $ 122 | Redacted |
| 536240 | Mary F | $ 122 | Redacted |
| 492353 | Ayesha Ross | $ 122 | Redacted |
| 89079 | Me C | $ 122 | Redacted |
| 6465 | Jeremy Butler | $ 122 | Redacted |
| 15375 | Pepé Canongia | $ 122 | Redacted |
| 6924 | Kashyap Bhatia | $ 122 | Redacted |
| 15045 | Matthew Grote | $ 122 | Redacted |
| 15504 | Mike Schwab | $ 122 | Redacted |
| 38404 | Johnathan Lewis | $ 122 | Redacted |
| 601557 | Jimmy Donohue | $ 122 | Redacted |
| 202884 | Doug Burton | $ 122 | Redacted |
| 254031 | Nick Divjak | $ 122 | Redacted |
| 101661 | Kay Nichols | $ 122 | Redacted |
| 75019 | Steve Anderson | $ 122 | Redacted |
| 8074 | Mykl Snydr | $ 122 | Redacted |
| 56994 | Jeeyong An | $ 122 | Redacted |
| 104604 | Heather Manning-Ayala | $ 122 | Redacted |
| 48590 | Nicole Bienfang | $ 122 | Redacted |
| 68877 | Johann Ch | $ 122 | Redacted |
| 15547 | Karla Koepke | $ 122 | Redacted |
| 58501 | Ryan Opahle | $ 121 | Redacted |
| 78200 | Jeffrey Patton | $ 121 | Redacted |
| 4741 | Neal Wilkinson | $ 121 | Redacted |
| 71825 | Mark Weathersbee | $ 121 | Redacted |
| 16436 | Marc Henley | $ 121 | Redacted |
| 16870 | Brian Mears | $ 121 | Redacted |
| 21787 | Robert D. Brooks | $ 121 | Redacted |
| 53118 | Giovanni Parra | $ 121 | Redacted |
| 589241 | Aubrey Allen | $ 121 | Redacted |
| 49982 | Michelle Marfiga | $ 121 | Redacted |
| 99527 | Rich Yeselson | $ 121 | Redacted |
| 26863 | Fredrik Andersson | $ 120 | Redacted |
| 61124 | Deborah Bellas | $ 120 | Redacted |
| 10259 | Taylynne Britton | $ 120 | Redacted |
| 286 | Osmond Go | $ 120 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 92548 | Daniel Huang | $ 120 | Redacted |
| 1082810 | Sathish K | $ 120 | Redacted |
| 22488 | Dianne Desha | $ 120 | Redacted |
| 9413 | Neil De Haan | $ 120 | Redacted |
| 103370 | Giorgio Manno | $ 120 | Redacted |
| 2466 | Rebecca St. Martin | $ 120 | Redacted |
| 570597 | Mandy O'Keefe | $ 120 | Redacted |
| 72372 | Chris Lippert | $ 120 | Redacted |
| 57525 | Luke Magsino | $ 120 | Redacted |
| 463461 | Vicki O | $ 120 | Redacted |
| 426380 | Anthony Towle | $ 119 | Redacted |
| 4761 | Ryan Trumble | $ 119 | Redacted |
| 410222 | Maseb Ameen | $ 119 | Redacted |
| 67232 | Pat Oliver | $ 119 | Redacted |
| 54153 | Erin Kalafski | $ 119 | Redacted |
| 67563 | Arthur Heffernan | $ 119 | Redacted |
| 119143 | Vivian Irizarry | $ 119 | Redacted |
| 449515 | Grant Upjohn | $ 119 | Redacted |
| 379331 | Hugo Gonçalves | $ 119 | Redacted |
| 27565 | Doug Liberman | $ 119 | Redacted |
| 440660 | Scott Mccoy | $ 119 | Redacted |
| 26900 | N C | $ 119 | Redacted |
| 68920 | Kristi Lakey | $ 119 | Redacted |
| 27449 | Carlos Arcenas | $ 119 | Redacted |
| 365020 | Saad Sogair | $ 119 | Redacted |
| 79562 | Aidan Grimshaw | $ 119 | Redacted |
| 33539 | Lucas Wong | $ 119 | Redacted |
| 488097 | Walter Alamo | $ 119 | Redacted |
| 244648 | Trevor Walker | $ 119 | Redacted |
| 41489 | Feng Hunag | $ 118 | Redacted |
| 91295 | Jitesh J | $ 118 | Redacted |
| 2834 | Kris Benson | $ 118 | Redacted |
| 64 | Camila  Barrera | $ 118 | Redacted |
| 32001 | Leonard Smith | $ 118 | Redacted |
| 10917 | Regina Gelfo | $ 118 | Redacted |
| 16099 | Nuray Citak | $ 118 | Redacted |
| 118289 | Carole Harris | $ 118 | Redacted |
| 6263 | F F | $ 118 | Redacted |
| 106535 | | $ 118 | Redacted |
| 4272 | Kim Nielsen | $ 118 | Redacted |
| 4824 | Jason Al-Mansor | $ 118 | Redacted |
| 4163 | Nick Grass | $ 118 | Redacted |
| 4346 | Loran Moore | $ 118 | Redacted |
| 4447 | Timothy Hopkins | $ 118 | Redacted |
| 1330 | Joshua Palter | $ 118 | Redacted |
| 152895 | Chad Ivie | $ 118 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 43803 | Cameron Covey | $ 118 | Redacted |
| 17625 | Changrui Xiao | $ 118 | Redacted |
| 83040 | Megan Dunnavant | $ 118 | Redacted |
| 60423 | Thomas Westfall | $ 118 | Redacted |
| 117006 | Erik Mason | $ 118 | Redacted |
| 33516 | Geoff Wood | $ 118 | Redacted |
| 46439 | Karen Richards | $ 117 | Redacted |
| 1983 | Simon Lancaster | $ 117 | Redacted |
| 52678 | Frédéric Nedelec | $ 117 | Redacted |
| 22143 | C Siebert | $ 117 | Redacted |
| 99564 | Amy Pickens | $ 117 | Redacted |
| 3658 | Daniel Horton | $ 117 | Redacted |
| 33517 | Curtis Macpherson | $ 117 | Redacted |
| 295957 | Kar Kay Ho | $ 117 | Redacted |
| 15514 | April Davis | $ 117 | Redacted |
| 1367 | Ning Wulan Sari | $ 117 | Redacted |
| 67817 | Greg Moore | $ 117 | Redacted |
| 159155 | Richard Lafleur | $ 117 | Redacted |
| 94213 | Beth Lowgren | $ 117 | Redacted |
| 27338 | Jonathan Brailsford | $ 117 | Redacted |
| 97041 | Brad Cebulski | $ 117 | Redacted |
| 106623 | Patrick Finazzo | $ 117 | Redacted |
| 114731 | Keith Kaarup | $ 117 | Redacted |
| 108819 | Regina Morán | $ 117 | Redacted |
| 114576 | Robert Jackson | $ 117 | Redacted |
| 111256 | Rod Smith | $ 117 | Redacted |
| 9142 | Paul Selby | $ 117 | Redacted |
| 85012 | Sha'Ree Berkhout | $ 117 | Redacted |
| 112137 | Andrew Agosto | $ 117 | Redacted |
| 21133 | D D | $ 117 | Redacted |
| 88825 | Rick Englert | $ 117 | Redacted |
| 15035 | Ash Cartwright | $ 117 | Redacted |
| 16194 | Dylan Munoz | $ 117 | Redacted |
| 16414 | Aljoscha Blaue | $ 117 | Redacted |
| 16235 | Sunita Nama | $ 117 | Redacted |
| 16397 | Devin Spitze | $ 117 | Redacted |
| 9473 | Luise Huebbe | $ 117 | Redacted |
| 16329 | Shannon Green | $ 117 | Redacted |
| 15351 | Ryan Bittles | $ 117 | Redacted |
| 15319 | Jeffrey Cobabe | $ 117 | Redacted |
| 16327 | Vladimir Ivanov | $ 117 | Redacted |
| 8070 | Madi Ruoff | $ 117 | Redacted |
| 16130 | Misty Johnson | $ 117 | Redacted |
| 16139 | Lindsay Flammey | $ 117 | Redacted |
| 16256 | Cathy Stott | $ 117 | Redacted |
| 444026 | Samuel Cheung | $ 117 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 117880 | Bigbrian Wilkerson | $ 117 | Redacted |
| 118383 | Anne Cook | $ 117 | Redacted |
| 118127 | Marie Hunter | $ 117 | Redacted |
| 3455 | Micah Silverman | $ 117 | Redacted |
| 81764 | Emery Mathieson | $ 116 | Redacted |
| 305278 | Ixone Diaz | $ 116 | Redacted |
| 112405 | Claudia Rose | $ 116 | Redacted |
| 116766 | Gabino Martinez | $ 116 | Redacted |
| 64446 | Idea Trunk | $ 116 | Redacted |
| 53006 | Hannah Banks | $ 116 | Redacted |
| 315715 | Rudolph Bester | $ 116 | Redacted |
| 222142 | Scott Garfield | $ 116 | Redacted |
| 74759 | Madonna Smith | $ 116 | Redacted |
| 111507 | Shelley Kennedy-Sharpe | $ 116 | Redacted |
| 117655 | William Bishop | $ 116 | Redacted |
| 116060 | Alexys Pentecost | $ 116 | Redacted |
| 16864 | Robert Anderson | $ 116 | Redacted |
| 46688 | David Jurjevich | $ 116 | Redacted |
| 5384 | Michael Loughran | $ 116 | Redacted |
| 113085 | Terence Burke | $ 116 | Redacted |
| 112864 | Diane Kawasaki | $ 116 | Redacted |
| 363878 | Chuck Greenwell | $ 116 | Redacted |
| 93943 | Susan Earley | $ 116 | Redacted |
| 108683 | Gabriel Silva | $ 116 | Redacted |
| 60401 | Irene Rose | $ 116 | Redacted |
| 81224 | Barbara Smith | $ 116 | Redacted |
| 2933 | Brandon Tidd | $ 116 | Redacted |
| 69511 | Ryan Barry | $ 116 | Redacted |
| 112698 | David Lightner | $ 115 | Redacted |
| 115612 | Bright Idea | $ 115 | Redacted |
| 112245 | Ron Voisard | $ 115 | Redacted |
| 57952 | Amanda Tucker | $ 115 | Redacted |
| 176121 | Marko Vurzer | $ 115 | Redacted |
| 3224 | Daniel Foster | $ 115 | Redacted |
| 509015 | Brett Weilert | $ 115 | Redacted |
| 24031 | Lisa Stone | $ 115 | Redacted |
| 459599 | Mello Mitchell | $ 115 | Redacted |
| 60152 | Becky Field | $ 115 | Redacted |
| 60211 | Kyber Jensen | $ 115 | Redacted |
| 224041 | Joshua Ellis | $ 115 | Redacted |
| 147375 | Edgar Brown | $ 115 | Redacted |
| 7792 | Chris Thurber | $ 115 | Redacted |
| 68256 | Randy Saxton | $ 115 | Redacted |
| 26650 | Kythe Stillwell | $ 115 | Redacted |
| 15128 | Michael Stickel | $ 115 | Redacted |
| 109656 | Upkar Premraj | $ 115 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 116317 | Melanie Charlton | $ 115 | Redacted |
| 22744 | Manuel Velez | $ 115 | Redacted |
| 112896 | Sarah Race | $ 115 | Redacted |
| 56880 | Matthew Ayoub | $ 115 | Redacted |
| 209206 | Gonçalo Campos | $ 115 | Redacted |
| 89150 | Liza Sison | $ 115 | Redacted |
| 27144 | Jacob Hopp | $ 115 | Redacted |
| 56470 | Nun X | $ 115 | Redacted |
| 82851 | Peter Duffy | $ 115 | Redacted |
| 57233 | Andrew Teoh | $ 115 | Redacted |
| 232395 | Alan Page | $ 114 | Redacted |
| 209866 | Warren Guettel | $ 114 | Redacted |
| 454043 | Andrew Li | $ 114 | Redacted |
| 3083 | Jenny Tyler | $ 114 | Redacted |
| 114313 | Geaux Ro | $ 114 | Redacted |
| 214112 | Emory Redd | $ 114 | Redacted |
| 98149 | Camelia Totoian | $ 114 | Redacted |
| 11677 | Zach Smith | $ 114 | Redacted |
| 78474 | Adam Rehak | $ 114 | Redacted |
| 427329 | Matias Silvestrini | $ 114 | Redacted |
| 61191 | Marlyse Comte | $ 114 | Redacted |
| 111007 | Russell Pottinger | $ 114 | Redacted |
| 118063 | Cynthia Nelson | $ 114 | Redacted |
| 220201 | Erik Goebel | $ 114 | Redacted |
| 61908 | Drew Tyler | $ 114 | Redacted |
| 77974 | Luke Perisich | $ 114 | Redacted |
| 520853 | Vonee Lillie | $ 114 | Redacted |
| 520878 | Lovvon Schieber | $ 114 | Redacted |
| 52297 | Matt Nehrbass | $ 114 | Redacted |
| 32746 | Alexander Youngblood | $ 114 | Redacted |
| 11778 | John Koch | $ 114 | Redacted |
| 4725 | Paul Bomers | $ 114 | Redacted |
| 7252 | Daniel Delong | $ 114 | Redacted |
| 57162 | Melinda Thompson | $ 114 | Redacted |
| 239102 | Chad Bukey | $ 114 | Redacted |
| 36797 | Ted Lefurgey | $ 114 | Redacted |
| 3161 | P.H. Van Sambeek | $ 113 | Redacted |
| 109426 | Tammy Maddrey | $ 113 | Redacted |
| 348715 | Djv Djv | $ 113 | Redacted |
| 427675 | Linus Bertilsson | $ 113 | Redacted |
| 574477 | Louis Flores | $ 113 | Redacted |
| 91626 | Logan Drake | $ 113 | Redacted |
| 41573 | Elie Richardson Iv | $ 113 | Redacted |
| 63647 | Ihsan Riahi | $ 113 | Redacted |
| 15965 | Chad Hetherington | $ 113 | Redacted |
| 243472 | Janet Wilpan | $ 113 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 206127 | Stan Miller | $ 113 | Redacted |
| 175415 | Kat Devlon | $ 113 | Redacted |
| 99938 | Helen Combs | $ 113 | Redacted |
| 60066 | David Gull | $ 113 | Redacted |
| 26744 | Crystal Peacock | $ 113 | Redacted |
| 219160 | Aleksandar Milovanovski | $ 113 | Redacted |
| 467290 | Elizabeth Béhèran | $ 113 | Redacted |
| 3997 | Philip Woo | $ 112 | Redacted |
| 26660 | David Lung | $ 112 | Redacted |
| 34157 | Andres Rodriguez | $ 112 | Redacted |
| 71937 | Jeffrey Pollizzotto | $ 112 | Redacted |
| 118501 | Donna Sheron | $ 112 | Redacted |
| 1049 | Jonathan Kiekbusch | $ 112 | Redacted |
| 103660 | Heather Liebensohn | $ 112 | Redacted |
| 162403 | Neil Walker | $ 112 | Redacted |
| 627214 | Florentina Apreutesei | $ 112 | Redacted |
| 15845 | Jamison Hibbard | $ 112 | Redacted |
| 32071 | Claudine Chan | $ 112 | Redacted |
| 6109 | Maria Alfano | $ 112 | Redacted |
| 101919 | Yuichi Haga | $ 112 | Redacted |
| 5150 | Jeff Rasbury | $ 112 | Redacted |
| 536942 | Steve Maltry | $ 111 | Redacted |
| 22672 | Dave Van Meter | $ 111 | Redacted |
| 7663 | Sam Mathews | $ 111 | Redacted |
| 10756 | David Dale | $ 111 | Redacted |
| 77821 | John Wiegert | $ 111 | Redacted |
| 63195 | Emily Sparrow | $ 111 | Redacted |
| 23867 | Joseph Peffer | $ 111 | Redacted |
| 52373 | Hans Quistorff | $ 111 | Redacted |
| 360199 | John Brawner | $ 111 | Redacted |
| 383546 | Silviu-Florin Salomia | $ 111 | Redacted |
| 17055 | Manuel Granizo | $ 111 | Redacted |
| 262911 | Jesse Knox | $ 111 | Redacted |
| 566979 | D D | $ 111 | Redacted |
| 280697 | D D | $ 111 | Redacted |
| 30244 | Brian Carb | $ 111 | Redacted |
| 305222 | Paul Rapnikas | $ 111 | Redacted |
| 395489 | Angie Sherlock | $ 111 | Redacted |
| 63445 | Jennifer Perez | $ 111 | Redacted |
| 1817 | Donal O'Sullivan | $ 111 | Redacted |
| 147124 | Christopher Adamian | $ 111 | Redacted |
| 99497 | Mick Carpenter | $ 111 | Redacted |
| 118977 | Vat Url | $ 110 | Redacted |
| 22333 | Nilay Shah | $ 110 | Redacted |
| 177965 | Robert And Gary Francois | $ 110 | Redacted |
| 57 | Beth Belle Isle | $ 110 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 79847 | Jay Crutcher | $ 110 | Redacted |
| 5936 | Tom Holland | $ 110 | Redacted |
| 68003 | Stacy Wacek | $ 110 | Redacted |
| 22328 | Daniel Crandall | $ 110 | Redacted |
| 114547 | Wendy Mcclure | $ 110 | Redacted |
| 15136 | Heidi Wolfley | $ 110 | Redacted |
| 14211 | Rachel Felson | $ 110 | Redacted |
| 560 | Bill Bartholomew | $ 110 | Redacted |
| 16907 | Donald Chiou | $ 110 | Redacted |
| 107980 | Adrianne Nickerson | $ 110 | Redacted |
| 146321 | Brian B | $ 110 | Redacted |
| 63188 | Soetan Modupeoluwa | $ 110 | Redacted |
| 292093 | Ian Smith | $ 110 | Redacted |
| 344812 | John Sherman | $ 110 | Redacted |
| 70234 | Dave Sultana | $ 109 | Redacted |
| 4114 | Michael Ward | $ 109 | Redacted |
| 7024 | Victor Martinez | $ 109 | Redacted |
| 7972 | Joe Speiser | $ 109 | Redacted |
| 457011 | Cristina Ducci | $ 109 | Redacted |
| 102505 | Jorge Gonzalez | $ 109 | Redacted |
| 26699 | Chris Clough | $ 109 | Redacted |
| 442 | Daniel Avery | $ 109 | Redacted |
| 7695 | Ran Easton | $ 109 | Redacted |
| 426287 | Abby Hf | $ 109 | Redacted |
| 6909 | Savio Vaz | $ 109 | Redacted |
| 4062 | João De Lourenço | $ 109 | Redacted |
| 408954 | Mohamed Elshenawy | $ 109 | Redacted |
| 31788 | D D | $ 109 | Redacted |
| 9256 | Thomas Smith | $ 109 | Redacted |
| 187785 | Kevin Ammons | $ 109 | Redacted |
| 531384 | Glenn Beaulieu | $ 109 | Redacted |
| 15775 | Chad Stout | $ 109 | Redacted |
| 256866 | Geovane Bellinazo | $ 109 | Redacted |
| 1001 | Jonathan Baran | $ 109 | Redacted |
| 26719 | Liam Brennan | $ 109 | Redacted |
| 4464 | John Schmidt | $ 109 | Redacted |
| 404193 | Husman Stefanita | $ 108 | Redacted |
| 4047 | James Paton | $ 108 | Redacted |
| 15236 | Jonathan Goldszmidt | $ 108 | Redacted |
| 306174 | Ilan Kleinberger | $ 108 | Redacted |
| 10125 | Zach Wiltshire | $ 108 | Redacted |
| 195120 | Lia Jensen | $ 108 | Redacted |
| 226769 | Giuliano Millan | $ 108 | Redacted |
| 1828 | Donna Sanchez | $ 108 | Redacted |
| 50523 | Debora Kaashoek | $ 108 | Redacted |
| 16017 | Christopher David | $ 108 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 115302 | Emily Pechar | $ 108 | Redacted |
| 456635 | Tamar M. | $ 107 | Redacted |
| 115371 | Robyn  Kuckuk | $ 107 | Redacted |
| 9360 | Ryan White | $ 107 | Redacted |
| 140516 | Michael B | $ 107 | Redacted |
| 116357 | Hannah Valles | $ 107 | Redacted |
| 287537 | Virtus Hansen | $ 107 | Redacted |
| 115290 | Sonia Golemme | $ 107 | Redacted |
| 116409 | Joanne Kim | $ 107 | Redacted |
| 116936 | Jessica King | $ 107 | Redacted |
| 115383 | Dean  Drinkard | $ 107 | Redacted |
| 116198 | Jennifer Lewis | $ 107 | Redacted |
| 115386 | Ciera Walker | $ 107 | Redacted |
| 116201 | Brad Malone | $ 107 | Redacted |
| 117579 | Gini Carter | $ 107 | Redacted |
| 117604 | Melissa Nord | $ 107 | Redacted |
| 115885 | Paddy Reilly | $ 107 | Redacted |
| 51567 | Ilima Martinez | $ 107 | Redacted |
| 46606 | Barbara Brown | $ 107 | Redacted |
| 286256 | Steve Persichetti | $ 107 | Redacted |
| 4813 | Sun Lee | $ 107 | Redacted |
| 226414 | Sonya Werderman | $ 107 | Redacted |
| 174601 | Joseph  Mack | $ 107 | Redacted |
| 2531 | Nicolas Rovner | $ 107 | Redacted |
| 41207 | Noel Walker | $ 107 | Redacted |
| 10813 | Jeffrey Commons | $ 107 | Redacted |
| 22394 | Falicia Anderson | $ 107 | Redacted |
| 55144 | Hoai Giang Tran | $ 106 | Redacted |
| 40847 | Elyse Liberman | $ 106 | Redacted |
| 6120 | Jonathan Boyd | $ 106 | Redacted |
| 60562 | Brian Behary | $ 106 | Redacted |
| 181334 | Jennifer Cromer | $ 106 | Redacted |
| 346737 | Neeraj Sharma | $ 106 | Redacted |
| 50263 | Harry German | $ 106 | Redacted |
| 4377 | Tamsie Hughes | $ 106 | Redacted |
| 13221 | M Blaine | $ 106 | Redacted |
| 60061 | Phil Alex | $ 106 | Redacted |
| 143248 | Lisa Grace | $ 106 | Redacted |
| 62072 | | $ 106 | Redacted |
| 26357 | Sean Maccarthy | $ 106 | Redacted |
| 11192 | Dean Elazab | $ 106 | Redacted |
| 52045 | Rob Williams | $ 106 | Redacted |
| 13985 | Stephanie Boseman | $ 106 | Redacted |
| 513506 | Benjamin A Jackson Jr | $ 106 | Redacted |
| 88896 | Lorenzo Brooks | $ 106 | Redacted |
| 60043 | Jessica Mebee | $ 106 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 442637 | Tenchi D | $ 106 | Redacted |
| 146296 | Rob Gallo | $ 106 | Redacted |
| 6406 | Mark Smith | $ 106 | Redacted |
| 37728 | João Mendes | $ 106 | Redacted |
| 91695 | Steven Branham | $ 106 | Redacted |
| 225434 | Jim Kulakoski | $ 105 | Redacted |
| 8948 | Shreyas Patel | $ 105 | Redacted |
| 584786 | Heather Magennis | $ 105 | Redacted |
| 7648 | Nathan Langell | $ 105 | Redacted |
| 222612 | Anne Hudspeth | $ 105 | Redacted |
| 9543 | Adam  Z§ξn | $ 105 | Redacted |
| 11652 | Saskia Gregory | $ 105 | Redacted |
| 225703 | Chris Arias | $ 105 | Redacted |
| 183616 | Michele Bonastia | $ 105 | Redacted |
| 15331 | Chauncey Garrett | $ 105 | Redacted |
| 15629 | Tonya Bezpalko | $ 105 | Redacted |
| 195162 | Lisa Smith | $ 105 | Redacted |
| 306640 | Jeff Kolodziej | $ 105 | Redacted |
| 6699 | Erin Lamar | $ 105 | Redacted |
| 209032 | Karl Mason | $ 105 | Redacted |
| 107372 | Dawn Nelson | $ 105 | Redacted |
| 47420 | Frank Palmer | $ 105 | Redacted |
| 11179 | Zachary Bloom | $ 105 | Redacted |
| 10567 | Josh Hunt | $ 105 | Redacted |
| 102834 | Marylene Gauthier | $ 105 | Redacted |
| 226553 | John Ehler | $ 105 | Redacted |
| 33644 | Brian Veach | $ 105 | Redacted |
| 227141 | Ryan Retone | $ 105 | Redacted |
| 224841 | Victoria S | $ 105 | Redacted |
| 227279 | Monica Martin | $ 105 | Redacted |
| 56379 | Racheal Ayinla | $ 105 | Redacted |
| 305828 | Nicolas Piris | $ 105 | Redacted |
| 11266 | Christopher France | $ 105 | Redacted |
| 368859 | Brandon Melton | $ 105 | Redacted |
| 33631 | Keith Brister | $ 105 | Redacted |
| 64583 | Justin Seidenfeld | $ 105 | Redacted |
| 26615 | Evan Giammona | $ 104 | Redacted |
| 147113 | Nicholas Nakadate | $ 104 | Redacted |
| 9924 | Thomas Morgan | $ 104 | Redacted |
| 364515 | Edith Booven | $ 104 | Redacted |
| 109186 | Carl  Martin | $ 104 | Redacted |
| 531 | Sonia Pallot | $ 104 | Redacted |
| 63264 | Dan Meulen | $ 104 | Redacted |
| 384342 | Gia Aller | $ 104 | Redacted |
| 105693 | Eber Wright | $ 104 | Redacted |
| 9352 | Luan Luu | $ 104 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 26785 | Mike Alling | $ 104 | Redacted |
| 394181 | Andrei Biro | $ 104 | Redacted |
| 112731 | Virginia Auckerman | $ 104 | Redacted |
| 228254 | Nathan Lane | $ 104 | Redacted |
| 76322 | Robert Hard | $ 104 | Redacted |
| 48503 | Mark Perini | $ 104 | Redacted |
| 51571 | Donald Miller | $ 104 | Redacted |
| 170 | Andrew Bass | $ 104 | Redacted |
| 55218 | Clara Serantes L | $ 104 | Redacted |
| 26835 | Katie Nelson | $ 104 | Redacted |
| 22809 | Sara Llauradó | $ 104 | Redacted |
| 22752 | Stavros Michailidis | $ 104 | Redacted |
| 14588 | Mark Morrissette | $ 104 | Redacted |
| 28780 | David W Griffith | $ 104 | Redacted |
| 48591 | Cathy Thorburn Wilson | $ 104 | Redacted |
| 35709 | Glen  Hendrix | $ 104 | Redacted |
| 254913 | James Laurain | $ 104 | Redacted |
| 47105 | Jim Mcintee | $ 104 | Redacted |
| 44146 | Jennifer Walsh | $ 104 | Redacted |
| 54016 | John Finley | $ 104 | Redacted |
| 532266 | Pam Brady | $ 103 | Redacted |
| 69352 | Matthew Linder | $ 103 | Redacted |
| 10226 | Sean Philpott | $ 103 | Redacted |
| 302093 | Jason Keeley | $ 103 | Redacted |
| 357525 | Karen  Tanner | $ 103 | Redacted |
| 28835 | Jason Ackerman | $ 103 | Redacted |
| 59636 | José Maria  G. K. Carvalho | $ 103 | Redacted |
| 35261 | Nick Patel | $ 103 | Redacted |
| 55818 | Mickey West | $ 103 | Redacted |
| 110895 | Geneva Clawson | $ 103 | Redacted |
| 250490 | Lola Regui | $ 103 | Redacted |
| 54172 | Ashley  Sherrod | $ 103 | Redacted |
| 47632 | Denise Picard | $ 103 | Redacted |
| 42494 | Timothy Mueller-Harder | $ 103 | Redacted |
| 53677 | Marcel Ipince | $ 103 | Redacted |
| 400446 | Edward Barella | $ 103 | Redacted |
| 149860 | Antonio Cascalheira | $ 103 | Redacted |
| 8407 | Gilmer Edmunds | $ 103 | Redacted |
| 153548 | Elizabeth Cook | $ 103 | Redacted |
| 53108 | Moshe Sharon | $ 103 | Redacted |
| 4814 | Joel Zimmer | $ 103 | Redacted |
| 57543 | Charles Bailey | $ 103 | Redacted |
| 118640 | Jacob Mccurdy | $ 102 | Redacted |
| 409156 | Carlos Mateo | $ 102 | Redacted |
| 45847 | Gisella Albertini | $ 102 | Redacted |
| 116699 | Craig* Blide | $ 102 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 112736 | Michael Morrow | $ 102 | Redacted |
| 113677 | Harlan Freedman | $ 102 | Redacted |
| 7890 | Catherine Chiara | $ 102 | Redacted |
| 58295 | Jonathan Mello | $ 102 | Redacted |
| 3207 | Lee Chillog | $ 102 | Redacted |
| 152028 | Fraser Wicks | $ 102 | Redacted |
| 435127 | Paul Denley | $ 102 | Redacted |
| 389207 | James Kilmer | $ 102 | Redacted |
| 7482 | John Ruffin | $ 102 | Redacted |
| 26739 | Ken Gill | $ 102 | Redacted |
| 413789 | Joseph Lim | $ 102 | Redacted |
| 68771 | Bryan Price | $ 102 | Redacted |
| 42585 | Angelica Pullins | $ 102 | Redacted |
| 190146 | Julian Matias | $ 102 | Redacted |
| 60522 | Liza Smith | $ 102 | Redacted |
| 3909 | Lewis Butler | $ 102 | Redacted |
| 348033 | Faith Gramling | $ 102 | Redacted |
| 595340 | Eugene Gibson | $ 102 | Redacted |
| 4501 | Elizabeth Battistoni | $ 102 | Redacted |
| 2643 | Neil Schuster | $ 102 | Redacted |
| 27438 | Dan Devine | $ 102 | Redacted |
| 26746 | Marc Cathomen | $ 102 | Redacted |
| 124253 | Jeff Becker | $ 102 | Redacted |
| 541593 | Ana Cecilia | $ 102 | Redacted |
| 51947 | Bryan Tee | $ 102 | Redacted |
| 199340 | David Mieczynski | $ 102 | Redacted |
| 4139 | Liron Binshtock | $ 101 | Redacted |
| 153667 | Tim Turensek | $ 101 | Redacted |
| 139347 | Formula 500 | $ 101 | Redacted |
| 155912 | Adam Zampino | $ 101 | Redacted |
| 320506 | Adam Raish | $ 101 | Redacted |
| 2819 | Karen Beluso | $ 101 | Redacted |
| 257615 | Michael Vidunas | $ 101 | Redacted |
| 210260 | Ronnie Saunier | $ 101 | Redacted |
| 96132 | Brian Donovan | $ 101 | Redacted |
| 24402 | Jasonn Pellegrini | $ 101 | Redacted |
| 40684 | Todd Norris | $ 101 | Redacted |
| 335177 | Chet Lau | $ 101 | Redacted |
| 21620 | David Kotecki | $ 101 | Redacted |
| 208067 | Glenn Oehler | $ 101 | Redacted |
| 115418 | Kelly Stiegel | $ 101 | Redacted |
| 72279 | Michael Bueltel | $ 101 | Redacted |
| 7782 | Diogo Alves | $ 101 | Redacted |
| 4167 | Lionel Payne | $ 101 | Redacted |
| 67624 | Dan Sheehan | $ 101 | Redacted |
| 93517 | Harrison Le | $ 101 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 370941 | Ekky Pramana | $ 101 | Redacted |
| 119120 | Priscilla Heidmann | $ 101 | Redacted |
| 116366 | Alexander Oberlender | $ 101 | Redacted |
| 118391 | Kim Brasington | $ 101 | Redacted |
| 117561 | Anna-Elizabeth Mccloud | $ 101 | Redacted |
| 106696 | Marylou Dinicolas | $ 101 | Redacted |
| 109784 | Brandon Blanford | $ 101 | Redacted |
| 114247 | Stephanie Parks | $ 101 | Redacted |
| 119008 | Katie Craft | $ 101 | Redacted |
| 116323 | Mary Ribock | $ 101 | Redacted |
| 116601 | Abigail Nelson | $ 101 | Redacted |
| 119140 | Lindsay Birchfield | $ 101 | Redacted |
| 116097 | Christine Lee | $ 101 | Redacted |
| 116193 | Noelle Wilkinson | $ 101 | Redacted |
| 119312 | Kay Dee | $ 101 | Redacted |
| 115308 | | $ 101 | Redacted |
| 116192 | Brooke Bailey | $ 101 | Redacted |
| 116174 | Alyssa Hutchison | $ 101 | Redacted |
| 116550 | Yun Jung | $ 101 | Redacted |
| 8734 | Karen Black | $ 101 | Redacted |
| 76178 | Eduardo Verboonen | $ 101 | Redacted |
| 3753 | Joanne Dougan | $ 101 | Redacted |
| 3331 | Jeroen Den Dunnen | $ 101 | Redacted |
| 14991 | Sean C | $ 101 | Redacted |
| 4724 | Anthony Emma | $ 101 | Redacted |
| 48088 | Gina Benadum | $ 101 | Redacted |
| 171946 | Kristi Sundquist | $ 101 | Redacted |
| 196580 | Arlisa Turner | $ 100 | Redacted |
| 47336 | Susan Pfeiffer | $ 100 | Redacted |
| 325989 | Cesar Gonzalez | $ 100 | Redacted |
| 372094 | Craziest Gadgets | $ 100 | Redacted |
| 54997 | Angela  Dibart | $ 100 | Redacted |
| 158604 | Eric Mcclure | $ 100 | Redacted |
| 864 | Beckie Moyer | $ 100 | Redacted |
| 6537 | Micah Spear | $ 100 | Redacted |
| 57125 | Andrew Kim | $ 100 | Redacted |
| 57555 | Eva Scroggins | $ 100 | Redacted |
| 157160 | Thay Yang | $ 100 | Redacted |
| 4756 | Marianne Schultz | $ 100 | Redacted |
| 53516 | Mariann Valente | $ 99 | Redacted |
| 564625 | Juanma Muñoz | $ 99 | Redacted |
| 94402 | David Harris | $ 99 | Redacted |
| 424197 | Siva Dirisala | $ 99 | Redacted |
| 24939 | Matthew Wean | $ 99 | Redacted |
| 7610 | Donna Dicken | $ 99 | Redacted |
| 168941 | Rita Stanikunaite | $ 99 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 22698 | Itamar Priel | $ 99 | Redacted |
| 279763 | Andrei Manea | $ 99 | Redacted |
| 3798 | Heikki Sairanen | $ 99 | Redacted |
| 5445 | Jennifer Soucy | $ 99 | Redacted |
| 11857 | Robert Bleeker | $ 99 | Redacted |
| 13315 | Kenny Blackmon | $ 99 | Redacted |
| 213006 | Gabriel Tessarini | $ 99 | Redacted |
| 208141 | Pms-Peter Senatore And M | $ 99 | Redacted |
| 24622 | Anonymous Quirk | $ 99 | Redacted |
| 36096 | Toby Hopkins | $ 99 | Redacted |
| 15817 | Dan Simmons | $ 99 | Redacted |
| 431103 | Michael B | $ 99 | Redacted |
| 362601 | Maria Daskalos | $ 98 | Redacted |
| 110523 | David Parker | $ 98 | Redacted |
| 207277 | Melissa Dewey | $ 98 | Redacted |
| 596324 | Kenneth Huang | $ 98 | Redacted |
| 50703 | Robert Brantley | $ 98 | Redacted |
| 34549 | Susanna Iraci | $ 98 | Redacted |
| 256868 | Maria Siow | $ 98 | Redacted |
| 4215 | Ken Vanbree | $ 98 | Redacted |
| 105492 | Anton Henderson | $ 98 | Redacted |
| 286417 | John Anson | $ 98 | Redacted |
| 280413 | Mike Remke | $ 98 | Redacted |
| 2080 | John Barrett | $ 98 | Redacted |
| 52981 | Carl Arndt | $ 98 | Redacted |
| 4834 | Alexander Livingstone | $ 98 | Redacted |
| 3971 | Brett Twede | $ 98 | Redacted |
| 3908 | Balazs Sipos | $ 98 | Redacted |
| 4440 | Robert Bosken | $ 98 | Redacted |
| 4350 | Ken Wong | $ 98 | Redacted |
| 4403 | Daniel Reynolds | $ 98 | Redacted |
| 4119 | Roger Tsai | $ 98 | Redacted |
| 3959 | Brian Cover | $ 98 | Redacted |
| 4058 | Rani Haddad | $ 98 | Redacted |
| 4431 | Harris Sokoloff | $ 98 | Redacted |
| 4445 | Steve F | $ 98 | Redacted |
| 4444 | Sayan Mondal | $ 98 | Redacted |
| 217214 | John Michals | $ 98 | Redacted |
| 10486 | Bhargav Shah | $ 98 | Redacted |
| 77232 | Ron Walker | $ 98 | Redacted |
| 11729 | Rod Bishop | $ 98 | Redacted |
| 1663 | Sassy Frassy | $ 98 | Redacted |
| 71104 | Nate Sharpe | $ 98 | Redacted |
| 573363 | Jim Ghiglieri | $ 98 | Redacted |
| 46911 | Donald Roe | $ 97 | Redacted |
| 4843 | Brian Sullivan | $ 97 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 5183 | Kevin Gregg | $ 97 | Redacted |
| 84779 | Morgan Holt | $ 97 | Redacted |
| 374106 | Benjamin L Bauer | $ 97 | Redacted |
| 54467 | Bill Lehr | $ 97 | Redacted |
| 71934 | Brandon Wright | $ 97 | Redacted |
| 61323 | Aliwton José Pinto De Carv | $ 97 | Redacted |
| 65772 | Michael Cripps | $ 97 | Redacted |
| 336143 | Jamel M'Hamdi | $ 97 | Redacted |
| 6725 | Dan Sher | $ 97 | Redacted |
| 28471 | Michael Davenport | $ 97 | Redacted |
| 6943 | Stevan Springer | $ 97 | Redacted |
| 4273 | Jonas Alexander Larsen | $ 97 | Redacted |
| 71975 | Olesya Lyusaya | $ 97 | Redacted |
| 596303 | Brady D | $ 97 | Redacted |
| 459011 | R S | $ 97 | Redacted |
| 128195 | Yvette Jones | $ 97 | Redacted |
| 35129 | Lorraine Medico | $ 97 | Redacted |
| 10724 | Joann Burton | $ 97 | Redacted |
| 38261 | Joseph Kemp | $ 97 | Redacted |
| 174097 | Simin Behgam | $ 97 | Redacted |
| 261890 | Deanna De Los Muertos | $ 97 | Redacted |
| 63707 | Tiffany Tang | $ 97 | Redacted |
| 16147 | Samuel Kessler | $ 97 | Redacted |
| 15972 | Andrew Huang | $ 97 | Redacted |
| 334388 | Geoff Lydick | $ 97 | Redacted |
| 35277 | Erika Jaramillo | $ 97 | Redacted |
| 79744 | Z. Pham | $ 97 | Redacted |
| 14523 | Mark Wright | $ 97 | Redacted |
| 200049 | Dee | $ 97 | Redacted |
| 4162 | Jonathan Sterne | $ 97 | Redacted |
| 30051 | Ian Randolph | $ 96 | Redacted |
| 67191 | Olufunmilola Soetan | $ 96 | Redacted |
| 398232 | Terri Muse | $ 96 | Redacted |
| 199480 | Nicole Smith | $ 96 | Redacted |
| 3221 | Jack Mckenzie | $ 96 | Redacted |
| 14905 | Nic Borgelt | $ 96 | Redacted |
| 11489 | Kalina Radulova | $ 96 | Redacted |
| 5988 | Maciek Gl | $ 96 | Redacted |
| 46077 | G Hubberty | $ 96 | Redacted |
| 325 | Jed Crystal | $ 96 | Redacted |
| 382857 | Richard Fritz | $ 96 | Redacted |
| 1140 | Trevor Reid | $ 96 | Redacted |
| 578433 | Barry Morris | $ 96 | Redacted |
| 614665 | Lori Street | $ 96 | Redacted |
| 4552 | Michael Howe | $ 96 | Redacted |
| 260633 | T G | $ 96 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 4562 | Matt Abercrombie | $ 96 | Redacted |
| 353675 | Elizabeth Roush | $ 96 | Redacted |
| 8854 | Daniil Payziyev | $ 96 | Redacted |
| 49025 | Ramsey Young | $ 95 | Redacted |
| 7283 | Allen Schmidt | $ 95 | Redacted |
| 575422 | Jim Onstad | $ 95 | Redacted |
| 356899 | Claritone | $ 95 | Redacted |
| 10758 | Evelyn Wilder | $ 95 | Redacted |
| 101487 | Shelley Brauer | $ 95 | Redacted |
| 84793 | William Lane | $ 95 | Redacted |
| 16405 | Donna Gavitt | $ 95 | Redacted |
| 26620 | Ben Carr | $ 95 | Redacted |
| 9806 | Toni Lacava | $ 95 | Redacted |
| 52177 | David Ross | $ 95 | Redacted |
| 27466 | Dan Bixby | $ 95 | Redacted |
| 68001 | Brad Erickson | $ 95 | Redacted |
| 43018 | Kristina Haller | $ 95 | Redacted |
| 81109 | Júlia Coelho | $ 95 | Redacted |
| 67120 | Jess Brundige | $ 95 | Redacted |
| 88646 | Innovo | $ 95 | Redacted |
| 62014 | Corey Clendenen | $ 95 | Redacted |
| 652593 | Lavinia Bolognesi | $ 95 | Redacted |
| 3163 | Jason Griffey | $ 95 | Redacted |
| 57185 | Daniel Möller | $ 95 | Redacted |
| 604333 | Caterina Lo Duca | $ 95 | Redacted |
| 390721 | L Yu | $ 95 | Redacted |
| 41311 | Thomas Gibbs | $ 95 | Redacted |
| 25291 | Avishy Roitblat | $ 95 | Redacted |
| 60726 | Luis Manuel Hernandez | $ 95 | Redacted |
| 191665 | Nicole Allen | $ 95 | Redacted |
| 359092 | Dan Zunko | $ 95 | Redacted |
| 473366 | Ouveanna Hurley | $ 95 | Redacted |
| 108002 | Kye Morrow | $ 94 | Redacted |
| 3153 | Bill Drummer | $ 94 | Redacted |
| 8688 | Parker Jenkins | $ 94 | Redacted |
| 14128 | Nilobon Podhipleux | $ 94 | Redacted |
| 379308 | Rafael Ribeiro | $ 94 | Redacted |
| 46876 | José Francisco | $ 94 | Redacted |
| 162795 | Jae Kuk Park | $ 94 | Redacted |
| 188395 | Harrison Hepp | $ 94 | Redacted |
| 289541 | Daedrea Osbourne | $ 94 | Redacted |
| 56654 | Ellie Jones | $ 94 | Redacted |
| 500003 | Gale Paepke | $ 94 | Redacted |
| 266024 | Julio C Del Castillo | $ 94 | Redacted |
| 4819 | Jason Fujioka | $ 94 | Redacted |
| 57272 | Hugo Hugo | $ 94 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 193212 | Dan Fitzpatrick | $ 94 | Redacted |
| 66489 | Robert Han | $ 94 | Redacted |
| 260478 | Mike Cronce | $ 94 | Redacted |
| 486471 | Nilay Yy | $ 94 | Redacted |
| 45281 | Tommylee Whitlock | $ 94 | Redacted |
| 60370 | Bobby Hidy | $ 94 | Redacted |
| 61212 | | $ 94 | Redacted |
| 301159 | Suzanne Meriden | $ 94 | Redacted |
| 26617 | Wesley Dreiling | $ 94 | Redacted |
| 257201 | Elizabeth Santisi | $ 94 | Redacted |
| 22542 | Bryan Walthall | $ 94 | Redacted |
| 413014 | Chloe Morgan | $ 94 | Redacted |
| 10563 | Ryan Caruthers | $ 94 | Redacted |
| 101620 | Neal S. | $ 94 | Redacted |
| 416115 | Robyn Baldassarre | $ 94 | Redacted |
| 11730 | David Kirk | $ 94 | Redacted |
| 205103 | Jennifer Kloc | $ 94 | Redacted |
| 2646 | Mckenzie Slaughter | $ 93 | Redacted |
| 69270 | Aleks Jagiella | $ 93 | Redacted |
| 392131 | Jose Portalatin | $ 93 | Redacted |
| 58610 | Lavendar | $ 93 | Redacted |
| 48411 | | $ 93 | Redacted |
| 440 | Diana Mariea | $ 93 | Redacted |
| 51267 | Julie P. | $ 93 | Redacted |
| 339934 | Thomas Johnson | $ 93 | Redacted |
| 179457 | Genn Forever | $ 93 | Redacted |
| 3761 | Edward Rhoads | $ 93 | Redacted |
| 27050 | Davv - | $ 93 | Redacted |
| 54644 | Chris Mancini | $ 93 | Redacted |
| 5495 | Andrew Baldwin | $ 93 | Redacted |
| 260635 | Gabe Milene | $ 93 | Redacted |
| 30340 | Kirk Wong | $ 93 | Redacted |
| 344391 | Paul M | $ 93 | Redacted |
| 47360 | Becky Blatchford | $ 93 | Redacted |
| 375575 | Mj Hess | $ 93 | Redacted |
| 1945 | Niels Sprong | $ 93 | Redacted |
| 6687 | Andrew Glyadchenko | $ 93 | Redacted |
| 370209 | Jeroen Inventions | $ 93 | Redacted |
| 151533 | Doug Bundy | $ 93 | Redacted |
| 327661 | Eric Bernal | $ 92 | Redacted |
| 114405 | Sheirtina Hoskins | $ 92 | Redacted |
| 131422 | Matthew Hochberg | $ 92 | Redacted |
| 3649 | Google Ads | $ 92 | Redacted |
| 54259 | Mirco Armeli | $ 92 | Redacted |
| 303341 | Ryan Hydro | $ 92 | Redacted |
| 26996 | Carl Trimble | $ 92 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 131322 | Deedee Stephen | $ 92 | Redacted |
| 592202 | Cheryl G | $ 92 | Redacted |
| 4938 | Micah Jensen | $ 92 | Redacted |
| 36647 | Jeff Rickard | $ 92 | Redacted |
| 49467 | Richard Walton | $ 92 | Redacted |
| 1148468 | David Huang | $ 92 | Redacted |
| 382125 | John Leavell | $ 92 | Redacted |
| 68677 | Pierce Presley | $ 92 | Redacted |
| 68801 | Jonah Mueller | $ 92 | Redacted |
| 68845 | Ryan Molyneaux | $ 92 | Redacted |
| 68922 | Konstantin Nazarenko | $ 92 | Redacted |
| 68708 | Ivan Handler | $ 92 | Redacted |
| 68785 | Andrew Lau | $ 92 | Redacted |
| 68735 | Michael Kaval | $ 92 | Redacted |
| 68901 | Mark H Basenberg | $ 92 | Redacted |
| 50462 | | $ 92 | Redacted |
| 57749 | Johannes Lang | $ 92 | Redacted |
| 6643 | Besim Bruncaj | $ 92 | Redacted |
| 166388 | Jessica Jones | $ 92 | Redacted |
| 9155 | Michelle Segraves | $ 92 | Redacted |
| 96773 | Karen Walter | $ 92 | Redacted |
| 84730 | John Kellogg | $ 92 | Redacted |
| 84475 | Julie Crudele | $ 92 | Redacted |
| 272961 | Marvin Butchayo | $ 92 | Redacted |
| 340947 | Callie Gambino | $ 92 | Redacted |
| 33959 | Chris Breish | $ 92 | Redacted |
| 6667 | Michel Hammons | $ 92 | Redacted |
| 4526 | Paul Darby | $ 92 | Redacted |
| 10872 | Corey Arnold | $ 92 | Redacted |
| 294878 | F F | $ 92 | Redacted |
| 56699 | Matthew Hall | $ 92 | Redacted |
| 15432 | Ozan Erel | $ 92 | Redacted |
| 57462 | R Franke | $ 91 | Redacted |
| 5448 | David Fox | $ 91 | Redacted |
| 35859 | Patrick Cheung | $ 91 | Redacted |
| 151182 | Ernesto Tan | $ 91 | Redacted |
| 192500 | Wing Ho | $ 91 | Redacted |
| 146590 | Scott Brafford | $ 91 | Redacted |
| 67529 | Don Francis | $ 91 | Redacted |
| 1890 | Maxine Appleby | $ 91 | Redacted |
| 215506 | Yenny Lauw | $ 91 | Redacted |
| 5578 | Dan Weeks | $ 91 | Redacted |
| 3972 | Ben Green | $ 91 | Redacted |
| 155889 | Petra Chism | $ 91 | Redacted |
| 51327 | John Ryan | $ 91 | Redacted |
| 421511 | Manita Laras | $ 91 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 241054 | Meetesh Munot | $ 91 | Redacted |
| 400047 | Jonathan Taylor | $ 91 | Redacted |
| 56838 | Adam Hill | $ 91 | Redacted |
| 397186 | Paula Atkins | $ 91 | Redacted |
| 61463 | Janice Doerter | $ 91 | Redacted |
| 44896 | Luke Wyatt | $ 91 | Redacted |
| 6947 | Yu-Ann Wang | $ 91 | Redacted |
| 6338 | Jennifer Christoff | $ 91 | Redacted |
| 6596 | Fj Van Wingerde | $ 91 | Redacted |
| 6767 | Aristos Stavridis | $ 91 | Redacted |
| 11040 | Alex Zaia | $ 91 | Redacted |
| 129520 | Shahar Davidson | $ 91 | Redacted |
| 153779 | Andrew Boeving | $ 91 | Redacted |
| 474912 | Isabelle Joly | $ 91 | Redacted |
| 13014 | Joel Walzer | $ 91 | Redacted |
| 3025 | Cynthia Manning | $ 90 | Redacted |
| 46028 | Steve Bloom | $ 90 | Redacted |
| 261427 | Juan Rivasplata | $ 90 | Redacted |
| 556844 | Eric Witkowski | $ 90 | Redacted |
| 159206 | Travis Stubblefield | $ 90 | Redacted |
| 60154 | H. K. | $ 90 | Redacted |
| 3702 | Stephen Bozzone | $ 90 | Redacted |
| 479850 | Gary Hoke | $ 90 | Redacted |
| 153908 | Douglas Diesel | $ 90 | Redacted |
| 2653 | Chris Capasso | $ 90 | Redacted |
| 172915 | Herbert Chiou | $ 90 | Redacted |
| 362356 | Aubreye Nystrom | $ 90 | Redacted |
| 2682 | Dustin Milner | $ 90 | Redacted |
| 56733 | Biljana Harvey | $ 90 | Redacted |
| 67708 | William Bergamo | $ 90 | Redacted |
| 636666 | Virginia Mampre | $ 90 | Redacted |
| 5985 | Levi Breederland | $ 90 | Redacted |
| 4638 | Ainsley Gatlin | $ 90 | Redacted |
| 235769 | Carlos Rivera | $ 90 | Redacted |
| 1157368 | Nathan Eigsti | $ 90 | Redacted |
| 1113542 | Yogesh Chauhan | $ 90 | Redacted |
| 318295 | Daniel Steinberg | $ 90 | Redacted |
| 13023 | Patricia Huang | $ 90 | Redacted |
| 30032 | Martin Novotny | $ 90 | Redacted |
| 427268 | Stephanie Giannelli | $ 90 | Redacted |
| 94408 | Ron Good | $ 90 | Redacted |
| 26671 | Trevor Gearhart | $ 90 | Redacted |
| 66629 | Will Stern | $ 90 | Redacted |
| 909 | Shirley Chow | $ 90 | Redacted |
| 26576 | Raymond Silverstein | $ 90 | Redacted |
| 5442 | Daniel Gary | $ 90 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 299587 | Catherine Wiska | $ 90 | Redacted |
| 16785 | Kelly Crittenden | $ 90 | Redacted |
| 297718 | Cindy Levy | $ 90 | Redacted |
| 173015 | Michael Lapointe | $ 90 | Redacted |
| 177278 | Edwige Bingue | $ 90 | Redacted |
| 152753 | Grant Fultz | $ 90 | Redacted |
| 189452 | Martin Strobl | $ 90 | Redacted |
| 14712 | Tonei Glavinic | $ 89 | Redacted |
| 68427 | Sonya Lie | $ 89 | Redacted |
| 58654 | Vera Krimnus | $ 89 | Redacted |
| 283758 | Taylor Sauer | $ 89 | Redacted |
| 5886 | Sharon O'Neill | $ 89 | Redacted |
| 7923 | Marc Williams | $ 89 | Redacted |
| 8131 | Michael Buffington | $ 89 | Redacted |
| 46062 | Patty Lovell | $ 89 | Redacted |
| 333504 | Nick Maura | $ 89 | Redacted |
| 50464 | Sandy Lin | $ 89 | Redacted |
| 56436 | David Hausmann | $ 89 | Redacted |
| 10674 | Sierra Michael | $ 89 | Redacted |
| 200763 | T G | $ 89 | Redacted |
| 543649 | Russell Ovalle | $ 89 | Redacted |
| 373590 | Muhammad Patria | $ 89 | Redacted |
| 423408 | Frank Billingsley | $ 89 | Redacted |
| 72643 | Bruce Lewis | $ 89 | Redacted |
| 75623 | Connie Kelly | $ 89 | Redacted |
| 87214 | Paul Schmitzer | $ 89 | Redacted |
| 337375 | Darren Lesnever | $ 89 | Redacted |
| 22397 | Colby Bowman | $ 89 | Redacted |
| 55396 | Monica Durrieu | $ 89 | Redacted |
| 56150 | Carolina Scharenberg | $ 89 | Redacted |
| 56176 | Cecilia Sas | $ 89 | Redacted |
| 56225 | Veronica Scharenberg | $ 89 | Redacted |
| 56248 | Herman Brasstein | $ 89 | Redacted |
| 344 | Billy Starr | $ 89 | Redacted |
| 329424 | Paul-Arnaud Portefaix | $ 89 | Redacted |
| 46019 | Robert Monement | $ 89 | Redacted |
| 16845 | Ben Wood | $ 89 | Redacted |
| 182403 | Carol Taber | $ 89 | Redacted |
| 4344 | Kenneth Melich | $ 88 | Redacted |
| 191559 | F F | $ 88 | Redacted |
| 378949 | Edwardus Lie | $ 88 | Redacted |
| 16234 | Joel Ferrari | $ 88 | Redacted |
| 461295 | Joanne Hart | $ 88 | Redacted |
| 542574 | Dyron James | $ 88 | Redacted |
| 27800 | Brandon Duck | $ 88 | Redacted |
| 10569 | Chris Shepherd | $ 88 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 4820 | Winston Hughes | $ 88 | Redacted |
| 66706 | Andrea Larsen | $ 88 | Redacted |
| 38479 | Emily Mikolyski | $ 88 | Redacted |
| 21692 | D.L. Anderson | $ 88 | Redacted |
| 78550 | Frontgate Cinmar | $ 88 | Redacted |
| 260364 | Werner Verster | $ 88 | Redacted |
| 140003 | Michael Knepper | $ 88 | Redacted |
| 8275 | Darlene Karoly | $ 88 | Redacted |
| 74770 | Seth Brandes | $ 88 | Redacted |
| 164316 | Stephen Potter | $ 88 | Redacted |
| 10284 | Ruben Van Meir | $ 88 | Redacted |
| 1095 | Tommy Stockton Jr | $ 88 | Redacted |
| 50979 | Joop Kaashoek | $ 88 | Redacted |
| 6121 | Sebastian Ewald Vibe-Peter | $ 88 | Redacted |
| 351364 | David Sutton | $ 88 | Redacted |
| 429624 | Min-Kyung Jwa | $ 88 | Redacted |
| 74714 | Brent Grefe | $ 88 | Redacted |
| 98173 | Thomas Dill | $ 88 | Redacted |
| 74945 | Mike Smith | $ 88 | Redacted |
| 74929 | John Maloney | $ 88 | Redacted |
| 75195 | Heather Gerken | $ 88 | Redacted |
| 75364 | Martin Pell | $ 88 | Redacted |
| 75794 | Glenn Copeland | $ 88 | Redacted |
| 74913 | Brian Christie | $ 88 | Redacted |
| 96793 | Louise Bush | $ 88 | Redacted |
| 74716 | Tom Levey | $ 88 | Redacted |
| 71018 | Jonas Astrom | $ 88 | Redacted |
| 74675 | Ray Bolton | $ 88 | Redacted |
| 74666 | Mark Hindal | $ 88 | Redacted |
| 74635 | Stephen Carney | $ 88 | Redacted |
| 103170 | Ryan Wood | $ 88 | Redacted |
| 103706 | Angela Cooper | $ 88 | Redacted |
| 101701 | D H | $ 88 | Redacted |
| 403644 | Micor Noel De Grood | $ 88 | Redacted |
| 92850 | Heather A | $ 88 | Redacted |
| 81205 | Jennifer Moore | $ 88 | Redacted |
| 345593 | Roberto Corrales | $ 88 | Redacted |
| 295302 | Zoran Andjelic | $ 88 | Redacted |
| 37318 | Justin Kimbler | $ 88 | Redacted |
| 83033 | John Sapia | $ 88 | Redacted |
| 501627 | Jeanie D | $ 88 | Redacted |
| 192020 | Jason Taucher | $ 88 | Redacted |
| 375577 | Pierre Brienne | $ 88 | Redacted |
| 62681 | Kim Zalatan | $ 87 | Redacted |
| 228852 | Mitchell Lee | $ 87 | Redacted |
| 153727 | Alan Lehmann | $ 87 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 2624 | Bennett Hepburn | $ 87 | Redacted |
| 29195 | Mike Gunn | $ 87 | Redacted |
| 4745 | Louis Ciccotto | $ 87 | Redacted |
| 134783 | Rhonda Eaves | $ 87 | Redacted |
| 427615 | Carl Tompson | $ 87 | Redacted |
| 156520 | George Ebunam | $ 87 | Redacted |
| 49269 | Dave Reed | $ 87 | Redacted |
| 389416 | Lee Marie | $ 87 | Redacted |
| 161413 | Anna Smart | $ 87 | Redacted |
| 11401 | Marc Barrer | $ 87 | Redacted |
| 11386 | Sam Cowan | $ 87 | Redacted |
| 449676 | Oluseyi Adewumi | $ 87 | Redacted |
| 2833 | Hemanth Srinivasan | $ 87 | Redacted |
| 96872 | Wendy L | $ 87 | Redacted |
| 187648 | Nina Bozicnik | $ 87 | Redacted |
| 521839 | Pauline Fong | $ 87 | Redacted |
| 22373 | Brian Greene | $ 87 | Redacted |
| 58835 | Tarmo Toikkanen | $ 87 | Redacted |
| 61018 | Steve Ling | $ 87 | Redacted |
| 189880 | Seth Jackson | $ 87 | Redacted |
| 4694 | Andrew Mclaughlin | $ 87 | Redacted |
| 378911 | Biserka Music | $ 87 | Redacted |
| 10899 | Jeff Broadhead | $ 87 | Redacted |
| 616211 | Thoughtful Living | $ 86 | Redacted |
| 156393 | Uncle Leo | $ 86 | Redacted |
| 14348 | Vitaliy Gnatenko | $ 86 | Redacted |
| 598 | Skart Alquicira | $ 86 | Redacted |
| 142084 | Adam Johnson | $ 86 | Redacted |
| 1275 | Avishai Shoham | $ 86 | Redacted |
| 61127 |  | $ 86 | Redacted |
| 50280 | Rose Symotiuk | $ 86 | Redacted |
| 435270 | Steven D | $ 86 | Redacted |
| 79477 | Marius Popov | $ 86 | Redacted |
| 61084 | Michael Lapasha | $ 86 | Redacted |
| 108177 | Matt Maher | $ 86 | Redacted |
| 213350 | Curt Dunmire | $ 86 | Redacted |
| 64330 | Aliks Armory | $ 86 | Redacted |
| 23343 | Donald Coustan | $ 86 | Redacted |
| 27620 | Eric Morse | $ 86 | Redacted |
| 9672 | Shamus Erwington | $ 86 | Redacted |
| 10465 | Samantha Saunders | $ 86 | Redacted |
| 11125 | Terry Rosta | $ 86 | Redacted |
| 8347 | Connie Carroll | $ 86 | Redacted |
| 8491 | Michele Eisenberg | $ 86 | Redacted |
| 8755 | Hatim Alkahily | $ 86 | Redacted |
| 9100 | Austin Montgomery | $ 86 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 8184 | David Blanck | $ 86 | Redacted |
| 9420 | Eric Richie | $ 86 | Redacted |
| 8060 | Mike Brown | $ 86 | Redacted |
| 9530 | Brian Clegg | $ 86 | Redacted |
| 9667 | Anna Chatzimichali | $ 86 | Redacted |
| 9714 | Filipe Barbosa | $ 86 | Redacted |
| 9805 | Lisalisa Charleston | $ 86 | Redacted |
| 9962 | Steven Epstein | $ 86 | Redacted |
| 10071 | Lotfi Ben Mansour | $ 86 | Redacted |
| 10073 | Jacob Grant | $ 86 | Redacted |
| 10277 | Thomas Gaskin | $ 86 | Redacted |
| 10396 | Kelvin Chin | $ 86 | Redacted |
| 10466 | Alex Hannah | $ 86 | Redacted |
| 10490 | Tony Sosi | $ 86 | Redacted |
| 10573 | John Sample | $ 86 | Redacted |
| 10977 | Justin Mcfadde | $ 86 | Redacted |
| 11031 | Alexandra Georgieva | $ 86 | Redacted |
| 11039 | Crystal Hartley | $ 86 | Redacted |
| 11052 | Nate Burns | $ 86 | Redacted |
| 11076 | Devin Mcinnis | $ 86 | Redacted |
| 11109 | Kevin Young | $ 86 | Redacted |
| 11115 | Lindsey Hoskins | $ 86 | Redacted |
| 11158 | Holly Roos | $ 86 | Redacted |
| 11161 | Justin Paraiso | $ 86 | Redacted |
| 11262 | Chee Jun Cheong | $ 86 | Redacted |
| 11348 | Jas Lee | $ 86 | Redacted |
| 11350 | Michael Glendening | $ 86 | Redacted |
| 11355 | Janet Graverson | $ 86 | Redacted |
| 11397 | Karel Jennings | $ 86 | Redacted |
| 11404 | Jigar Patel | $ 86 | Redacted |
| 11410 | Marybeth Lebherz | $ 86 | Redacted |
| 11416 | Matthew Gridley | $ 86 | Redacted |
| 7130 | Sung Chae | $ 86 | Redacted |
| 2383 | Hernan Marina | $ 86 | Redacted |
| 676841 | Mister Invention | $ 86 | Redacted |
| 2772 | Anthony Lewis | $ 86 | Redacted |
| 418300 | Alyson Lee | $ 86 | Redacted |
| 609275 | Deb Drew Brown | $ 86 | Redacted |
| 55574 | Sara Baker | $ 86 | Redacted |
| 9941 | Jeremy Jones | $ 86 | Redacted |
| 82727 | Fred Callender | $ 86 | Redacted |
| 21652 | Mindy Mandel | $ 86 | Redacted |
| 69623 | Mihail M | $ 86 | Redacted |
| 3608 | Lizabeth Jacobsen | $ 86 | Redacted |
| 8681 | Rusty Angell | $ 86 | Redacted |
| 615317 | Daniel Kirby | $ 86 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 617702 | Joe Bongratz | $ 86 | Redacted |
| 3053 | Steve Goldberg | $ 86 | Redacted |
| 999 | Jak Grimm | $ 86 | Redacted |
| 60199 | Nyla Smith | $ 86 | Redacted |
| 191022 | Jamie Campbell | $ 86 | Redacted |
| 83944 | Cynthia Talbot | $ 86 | Redacted |
| 30408 | Stian Jetmundsen | $ 86 | Redacted |
| 51062 | Roy Backs | $ 85 | Redacted |
| 898 | Tim Butterfield | $ 85 | Redacted |
| 119254 | Paul Bierker | $ 85 | Redacted |
| 66511 | Billi Colomb | $ 85 | Redacted |
| 62596 | Fabien Ponson | $ 85 | Redacted |
| 316 | Peter Kadlot | $ 85 | Redacted |
| 361321 | Karen Roussel | $ 85 | Redacted |
| 2881 | Ufuk Ergun | $ 85 | Redacted |
| 227375 | Greg Carter | $ 85 | Redacted |
| 15536 | Hugo Tilmouth | $ 85 | Redacted |
| 2869 | Jocelyn Platter | $ 85 | Redacted |
| 2879 | Adam Darnell | $ 85 | Redacted |
| 656626 | Conny Fuchs | $ 85 | Redacted |
| 1994 | Curtis Doll | $ 85 | Redacted |
| 470106 | Derek Akkerman | $ 85 | Redacted |
| 85768 | Jessica Martin | $ 85 | Redacted |
| 3642 | Wade Filewich | $ 85 | Redacted |
| 208314 | Sara Block | $ 85 | Redacted |
| 339706 | Matthew B | $ 85 | Redacted |
| 47199 | Galen Williams | $ 85 | Redacted |
| 259730 | Clyde Brown | $ 85 | Redacted |
| 341715 | Blal Yassine | $ 85 | Redacted |
| 46282 | David Boe | $ 85 | Redacted |
| 293914 | Angela Goodwin | $ 85 | Redacted |
| 177228 | E. A. | $ 85 | Redacted |
| 2754 | Thomas Cannon | $ 85 | Redacted |
| 221 | Kyle Yuill | $ 85 | Redacted |
| 562401 | David Wallis | $ 85 | Redacted |
| 297174 | Beatriz Falconi | $ 85 | Redacted |
| 409225 | Taylor Ferrell | $ 85 | Redacted |
| 42113 | Alexander Joa | $ 85 | Redacted |
| 50806 | Sue Wachtel | $ 85 | Redacted |
| 16225 | Alan Kong | $ 85 | Redacted |
| 16876 | Joe Hodnicki | $ 85 | Redacted |
| 16932 | Caadi@Mac.Com D'Andrea | $ 85 | Redacted |
| 16951 | Chris Velazco | $ 85 | Redacted |
| 16779 | Haxeru Hexifu | $ 85 | Redacted |
| 16603 | Benjamin Nguyen | $ 85 | Redacted |
| 16896 | Nicole Breekveldt | $ 85 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 165871 | Dee Burks | $ 85 | Redacted |
| 154880 | Dori Bruce | $ 85 | Redacted |
| 4860 | Kevin Kosmicki | $ 85 | Redacted |
| 3219 | Marcus Danson | $ 85 | Redacted |
| 386256 | Brian Bitner | $ 85 | Redacted |
| 159315 | Courtney Johnson | $ 84 | Redacted |
| 280249 | Tom H | $ 84 | Redacted |
| 22180 | Timothy Graham | $ 84 | Redacted |
| 60713 | Bernardo Cerqueira | $ 84 | Redacted |
| 527615 | Mark Ahmad | $ 84 | Redacted |
| 234640 | Greg Frankland | $ 84 | Redacted |
| 95704 | Kathy Canning | $ 84 | Redacted |
| 11221 | Paula Brymer | $ 84 | Redacted |
| 28252 | Kaza Doom | $ 84 | Redacted |
| 432985 | Francisco Pomar Iii | $ 84 | Redacted |
| 29383 | Kristan Boggs | $ 84 | Redacted |
| 2437 | Flor Ciampoli | $ 84 | Redacted |
| 425558 | Stephen Drzewiczewski | $ 84 | Redacted |
| 11200 | Faith Wuenschel | $ 84 | Redacted |
| 68681 | Adam Bernard | $ 84 | Redacted |
| 266250 | Patrick Miller | $ 84 | Redacted |
| 13314 | Deepak Shadrach | $ 84 | Redacted |
| 5172 | Sayed Saber | $ 84 | Redacted |
| 589257 | Erica Timmons | $ 84 | Redacted |
| 73541 | Kyle Joyce | $ 84 | Redacted |
| 164149 | Paige Thomley | $ 84 | Redacted |
| 15115 | Jenny Savariego | $ 84 | Redacted |
| 445118 | Christopher Ndegwa | $ 84 | Redacted |
| 392126 | Tommy Mccarthy | $ 84 | Redacted |
| 61745 | Brian Au | $ 84 | Redacted |
| 419345 | Steph Aga | $ 84 | Redacted |
| 54833 | Rose Dionicio | $ 84 | Redacted |
| 240974 | Wes Oosthuizen | $ 83 | Redacted |
| 88785 | Phil Bastnagel | $ 83 | Redacted |
| 442577 | Jose Chavez | $ 83 | Redacted |
| 8963 | Pudding Buy | $ 83 | Redacted |
| 244123 | Penny Georgiou | $ 83 | Redacted |
| 5720 | Chris Chelmick | $ 83 | Redacted |
| 62179 | Emi Nyman Giles | $ 83 | Redacted |
| 1771 | Kevin Atwood | $ 83 | Redacted |
| 132013 | Rob Vanacore | $ 83 | Redacted |
| 22294 | Masaki Takai | $ 83 | Redacted |
| 14138 | Kylie Sargeant | $ 83 | Redacted |
| 62033 | Davide Foroni | $ 83 | Redacted |
| 393491 | Indra Khan | $ 83 | Redacted |
| 166940 | Tanya Dawson | $ 83 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 516114 | Owen Yin | $ 83 | Redacted |
| 141593 | Brooke Drinkard | $ 83 | Redacted |
| 11473 | William Pitcher | $ 83 | Redacted |
| 330231 | Linda Nicholls | $ 83 | Redacted |
| 66657 | Gideon Weinerth | $ 83 | Redacted |
| 453806 | John-Luke Brown | $ 83 | Redacted |
| 2768 | Miguel Gonzalez | $ 83 | Redacted |
| 24325 | Scott Griffith | $ 83 | Redacted |
| 53727 | Wesley Parks | $ 83 | Redacted |
| 2765 | Max Harmony | $ 83 | Redacted |
| 595 | Will Mcleod | $ 82 | Redacted |
| 144329 | Sarah Olivieri | $ 82 | Redacted |
| 48487 | Jason Mckellar | $ 82 | Redacted |
| 315848 | David F | $ 82 | Redacted |
| 43006 | Tim Blais | $ 82 | Redacted |
| 629757 | Scott Souza | $ 82 | Redacted |
| 379318 | Idalina Sousa | $ 82 | Redacted |
| 34192 | Matthew Burnett | $ 82 | Redacted |
| 465206 | Pedro Park | $ 82 | Redacted |
| 243680 | Sean Haatre | $ 82 | Redacted |
| 249754 | Patrick Tubach | $ 82 | Redacted |
| 109303 | Donna Vreeland | $ 82 | Redacted |
| 230875 | John Wilkinson | $ 82 | Redacted |
| 66062 | Yury Fursov | $ 82 | Redacted |
| 263193 | William Lizyness | $ 82 | Redacted |
| 274778 | Rolandas Meckauskas | $ 82 | Redacted |
| 577827 | Christopher Donovan | $ 82 | Redacted |
| 66417 | Eric Freeman | $ 82 | Redacted |
| 365156 | John Dampf | $ 82 | Redacted |
| 1403 | Selwyn Rose | $ 82 | Redacted |
| 549322 | Andrea Wi | $ 82 | Redacted |
| 6499 | Morgan Butler | $ 82 | Redacted |
| 50631 | Grace Whitson | $ 82 | Redacted |
| 99541 | Steven Hanna | $ 82 | Redacted |
| 9128 | Rafael Soto | $ 82 | Redacted |
| 41524 | Scott Sparks | $ 82 | Redacted |
| 43095 | Benjamin King | $ 82 | Redacted |
| 26892 | Joseph Pecorino | $ 82 | Redacted |
| 67859 | Abdullah Al-Harbi | $ 82 | Redacted |
| 115405 | Michael Platz | $ 82 | Redacted |
| 191454 | Munira Kachwalla | $ 82 | Redacted |
| 96817 | Brandon Bartfalvi | $ 82 | Redacted |
| 14015 | Linda Wright | $ 81 | Redacted |
| 72436 | Joanne Arbeau | $ 81 | Redacted |
| 77883 | Karolina Bassi | $ 81 | Redacted |
| 2547 | Max-Devin Silver | $ 81 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 147397 | Sky Williamson | $ 81 | Redacted |
| 229514 | Lisa Campbell | $ 81 | Redacted |
| 16179 | Anthony Bradley | $ 81 | Redacted |
| 56010 | Maya Kaczorowski | $ 81 | Redacted |
| 65186 | Karl Beck | $ 81 | Redacted |
| 16761 | Brandon Cornell | $ 81 | Redacted |
| 14088 | Drew Thaler | $ 81 | Redacted |
| 24254 | Natasha Carolan | $ 81 | Redacted |
| 96370 | Brian Decker | $ 81 | Redacted |
| 195299 | Daniel Walker | $ 81 | Redacted |
| 6469 | Peeter Leppik | $ 81 | Redacted |
| 5509 | James Wagner | $ 81 | Redacted |
| 5387 | Andreia Guimaraes | $ 81 | Redacted |
| 6629 | Lamar Duffy | $ 81 | Redacted |
| 6944 | Lukas Bradley | $ 81 | Redacted |
| 5222 | Pau Esteve | $ 81 | Redacted |
| 6608 | Emily Mawdsley | $ 81 | Redacted |
| 5366 | Kara Maser | $ 81 | Redacted |
| 5190 | John Garvey | $ 81 | Redacted |
| 6764 | Devra Shutan | $ 81 | Redacted |
| 6589 | Kristian Grau | $ 81 | Redacted |
| 5561 | Tyler Gresham | $ 81 | Redacted |
| 6688 | Matt  Jackson | $ 81 | Redacted |
| 6858 | Joshua Vogt | $ 81 | Redacted |
| 6657 | Chris Chambers | $ 81 | Redacted |
| 6833 | Matt Rand | $ 81 | Redacted |
| 11131 | Stephanie Greathouse | $ 81 | Redacted |
| 70771 | Rob B | $ 81 | Redacted |
| 53229 | Zee | $ 81 | Redacted |
| 100041 | Dianne Smith | $ 81 | Redacted |
| 31716 | William Tye | $ 81 | Redacted |
| 114884 | Shannon Mccarthy | $ 81 | Redacted |
| 16934 | David Cooke | $ 81 | Redacted |
| 93969 | Vanessa Krystek | $ 81 | Redacted |
| 140093 | Eric Osborne | $ 81 | Redacted |
| 172147 | Timothy Fitzbag | $ 81 | Redacted |
| 51662 | Gigi Latrottola | $ 81 | Redacted |
| 79704 | Abel Santiago | $ 81 | Redacted |
| 124532 | Bear Ruden | $ 81 | Redacted |
| 251951 | Hien Parker | $ 81 | Redacted |
| 13287 | Andrea Mocko | $ 81 | Redacted |
| 83642 | Steven Espinoza | $ 80 | Redacted |
| 20008 | Jiong Mai | $ 80 | Redacted |
| 17069 | Karen Roberts | $ 80 | Redacted |
| 19560 | Tammy Hoang | $ 80 | Redacted |
| 17157 | Zlatica Petkovska | $ 80 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 62783 | Mark Brault | $ 80 | Redacted |
| 15229 | Becky Bowman | $ 80 | Redacted |
| 260423 | T H | $ 80 | Redacted |
| 98071 | Jonas Hüssy | $ 80 | Redacted |
| 241229 | Mark Squires | $ 80 | Redacted |
| 20709 | Jennifer Barnes | $ 80 | Redacted |
| 223996 | Derrick K | $ 80 | Redacted |
| 51806 | Becky Robinson | $ 80 | Redacted |
| 17485 | Timothy Wolfe | $ 80 | Redacted |
| 502843 | Josh Strayhorn | $ 80 | Redacted |
| 56889 | Sandamali Maddumabandar | $ 80 | Redacted |
| 338092 | Meiqiongzi  Zhang | $ 80 | Redacted |
| 5096 | Randy Sailer | $ 80 | Redacted |
| 19250 | Emilie Hale | $ 80 | Redacted |
| 7774 | Grayson Hilliard | $ 80 | Redacted |
| 45834 | Mat Dupas | $ 80 | Redacted |
| 74762 | Kyle Bernstein | $ 80 | Redacted |
| 47358 | Dusti Craig | $ 80 | Redacted |
| 2406 | Eric Jorgenson | $ 80 | Redacted |
| 9098 | Rob Thyen | $ 80 | Redacted |
| 21881 | Brandt Anderson | $ 80 | Redacted |
| 375198 | Mahendra Servanda | $ 80 | Redacted |
| 571777 | T F | $ 80 | Redacted |
| 97780 | Janice Phillips | $ 80 | Redacted |
| 22289 | Rob O | $ 80 | Redacted |
| 380143 | Mat Ehm | $ 80 | Redacted |
| 60121 | Lois Schoborg | $ 80 | Redacted |
| 3592 | Katherine Brungs | $ 80 | Redacted |
| 373584 | Soi Nguyen | $ 79 | Redacted |
| 353073 | Justyna Brząkalik | $ 79 | Redacted |
| 186360 | Jaco Brand | $ 79 | Redacted |
| 131348 | Rosemarie Cummings | $ 79 | Redacted |
| 110430 | Chafi Rafoul | $ 79 | Redacted |
| 81914 | Samir V | $ 79 | Redacted |
| 494270 | Kate Han | $ 79 | Redacted |
| 14582 | Calev Turin | $ 79 | Redacted |
| 96001 | Dominic Pangelinan | $ 79 | Redacted |
| 609 | Mario Opena | $ 79 | Redacted |
| 13755 | Keith Turing | $ 79 | Redacted |
| 423259 | Joshua Bruder | $ 79 | Redacted |
| 66704 | Lorenzo Dickerson | $ 79 | Redacted |
| 362957 | Lonnie Mccracken | $ 79 | Redacted |
| 52143 | Erick Pastor | $ 79 | Redacted |
| 6655 | John Strunk | $ 79 | Redacted |
| 406291 | Nate Mega | $ 79 | Redacted |
| 8233 | Lee Novich | $ 79 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 61471 | Erin O'Malley | $ 79 | Redacted |
| 147568 | Stefan Willuda | $ 79 | Redacted |
| 2582 | Richard Wilkins | $ 79 | Redacted |
| 158115 | Thephantom Dog | $ 79 | Redacted |
| 9688 | Thane Gill | $ 79 | Redacted |
| 628552 | Zoe C | $ 79 | Redacted |
| 477817 | Patricia Deallie | $ 79 | Redacted |
| 28188 | Jose Luis Martinez Molina | $ 79 | Redacted |
| 109530 | George Guethlein | $ 79 | Redacted |
| 61747 | Colin Rickard | $ 79 | Redacted |
| 1937 | Jim Ungar | $ 79 | Redacted |
| 252805 | Cheri Rolandelli | $ 79 | Redacted |
| 17100 | Garrick Olsen | $ 79 | Redacted |
| 49507 | Susie Orent | $ 79 | Redacted |
| 57234 | Michael Millam | $ 79 | Redacted |
| 38299 | Krishan Jain | $ 79 | Redacted |
| 186798 | Jacob Christensen | $ 79 | Redacted |
| 1272 | Jose Guzman | $ 79 | Redacted |
| 135383 | Jimmy Henry | $ 79 | Redacted |
| 80648 | Marc Zev | $ 78 | Redacted |
| 611178 | Chris Schmitz | $ 78 | Redacted |
| 65735 | Ty Haggard | $ 78 | Redacted |
| 122753 | Michael Bierbaum | $ 78 | Redacted |
| 10546 | Jono Dobier | $ 78 | Redacted |
| 70299 | Sam Yun | $ 78 | Redacted |
| 152861 | Heather O'Donahoe | $ 78 | Redacted |
| 124810 | Darliss Miller | $ 78 | Redacted |
| 611017 | D Qunell | $ 78 | Redacted |
| 417183 | Benjamin L | $ 78 | Redacted |
| 4193 | Alexander Weiss | $ 78 | Redacted |
| 130772 | Patrick Pavlisin | $ 78 | Redacted |
| 2051 | Nd Manie | $ 78 | Redacted |
| 2293 | Wolf Jutten | $ 78 | Redacted |
| 22976 | Scott Thieman | $ 78 | Redacted |
| 181026 | Jerry Rubenfeld | $ 78 | Redacted |
| 15082 | David Pevsner | $ 78 | Redacted |
| 287915 | Alex Jennings | $ 78 | Redacted |
| 22421 | Marcus Zoeller | $ 78 | Redacted |
| 5683 | Phillip Palmieri | $ 78 | Redacted |
| 67619 | Tyler Henry | $ 78 | Redacted |
| 59732 | Erin Knowlton | $ 78 | Redacted |
| 555228 | Giulia B. | $ 78 | Redacted |
| 65068 | Betsy Lipes | $ 78 | Redacted |
| 52909 | Ana Colon | $ 78 | Redacted |
| 609718 | Harzer Fuchs | $ 78 | Redacted |
| 23150 | Liza Tirado | $ 78 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 115306 | Nicholas Jansen | $ 78 | Redacted |
| 117325 | George Scott | $ 78 | Redacted |
| 30035 | Ennio Bozzetti | $ 78 | Redacted |
| 139589 | Camilla Boesch | $ 78 | Redacted |
| 60095 | | $ 78 | Redacted |
| 61508 | Justin Fairchild | $ 78 | Redacted |
| 23542 | Liz Rowe | $ 78 | Redacted |
| 62726 | Dave Robertson | $ 78 | Redacted |
| 64797 | Cindy Granatir | $ 78 | Redacted |
| 61447 | Kevin Stanley | $ 78 | Redacted |
| 65388 | Matthew Freudenthal | $ 78 | Redacted |
| 57877 | Konstantin Karpov | $ 78 | Redacted |
| 69043 | Lori Defurio | $ 78 | Redacted |
| 61371 | | $ 78 | Redacted |
| 61327 | | $ 78 | Redacted |
| 69506 | Kevin Mahoney | $ 78 | Redacted |
| 68693 | Tracy Difonzo | $ 78 | Redacted |
| 62489 | Yelena Rivas | $ 78 | Redacted |
| 62475 | Jonathan Ishee | $ 78 | Redacted |
| 56400 | | $ 78 | Redacted |
| 61642 | Michael Singletary | $ 78 | Redacted |
| 63144 | | $ 78 | Redacted |
| 61287 | | $ 78 | Redacted |
| 61286 | | $ 78 | Redacted |
| 59744 | | $ 78 | Redacted |
| 49301 | Francis Herbert | $ 78 | Redacted |
| 67816 | Rich Claybaker | $ 78 | Redacted |
| 61207 | Bill Robb | $ 78 | Redacted |
| 66150 | | $ 78 | Redacted |
| 54647 | | $ 78 | Redacted |
| 70769 | Rolando Sariol | $ 78 | Redacted |
| 60844 | Craig Jones | $ 78 | Redacted |
| 62368 | | $ 78 | Redacted |
| 54218 | | $ 78 | Redacted |
| 62349 | Laxman Mandayam | $ 78 | Redacted |
| 61122 | Matt Russell | $ 78 | Redacted |
| 61118 | | $ 78 | Redacted |
| 61896 | Alexander Tronche | $ 78 | Redacted |
| 60867 | | $ 78 | Redacted |
| 38748 | Elizabeth Meyerowitz | $ 78 | Redacted |
| 62242 | | $ 78 | Redacted |
| 59671 | Leslie Jones | $ 78 | Redacted |
| 61068 | Mark A Cyphers | $ 78 | Redacted |
| 68462 | Mark Holton | $ 78 | Redacted |
| 60936 | | $ 78 | Redacted |
| 62160 | | $ 78 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 58817 | | $ 78 | Redacted |
| 4481 | Nehal Madhani | $ 78 | Redacted |
| 212076 | James Strickland | $ 78 | Redacted |
| 1743 | Thomas Labrou | $ 78 | Redacted |
| 223446 | Josh Patsey | $ 78 | Redacted |
| 64196 | York Lafleur | $ 78 | Redacted |
| 350337 | Norman Liu | $ 77 | Redacted |
| 61660 | Edlin Carranza | $ 77 | Redacted |
| 1475 | Peter Laws | $ 77 | Redacted |
| 295245 | Melissa Kruger | $ 77 | Redacted |
| 50869 | Carmen Matthews | $ 77 | Redacted |
| 186965 | Ho  Terence | $ 77 | Redacted |
| 52405 | Angela Zafiris | $ 77 | Redacted |
| 350745 | Sarah Tallamy | $ 77 | Redacted |
| 63270 | Donald Smith | $ 77 | Redacted |
| 58059 | Ursula Yanno | $ 77 | Redacted |
| 340534 | Sang Yeop Lee | $ 77 | Redacted |
| 607542 | Ann Rogers | $ 77 | Redacted |
| 359514 | Chris Khachink | $ 77 | Redacted |
| 92573 | Mark Van Houten | $ 77 | Redacted |
| 14937 | Frederic Giaquinta | $ 77 | Redacted |
| 30896 | Nathan Keeney | $ 77 | Redacted |
| 77776 | Andrew Nelson | $ 77 | Redacted |
| 167524 | Dev K | $ 77 | Redacted |
| 43399 | Antoine Zwartjens | $ 77 | Redacted |
| 242820 | Francis L | $ 77 | Redacted |
| 390631 | Armeeda Reed | $ 77 | Redacted |
| 442862 | M.M 92 | $ 77 | Redacted |
| 115503 | Stephanie Burgin | $ 77 | Redacted |
| 62403 | A.J.  Matta | $ 77 | Redacted |
| 342942 | Marko Inno | $ 77 | Redacted |
| 392889 | Trisha Cleveland | $ 77 | Redacted |
| 181865 | Raymond Clark | $ 77 | Redacted |
| 57284 | Lisa Murphy | $ 77 | Redacted |
| 299353 | Teresa Terrell | $ 77 | Redacted |
| 339905 | Shak Oa | $ 77 | Redacted |
| 55407 | Leigh Sturgeon | $ 77 | Redacted |
| 47245 | Debra Frost | $ 76 | Redacted |
| 446898 | Walter Rocha Da Silva | $ 76 | Redacted |
| 40434 | Julie Smith | $ 76 | Redacted |
| 153097 | Paul Ortega | $ 76 | Redacted |
| 404741 | Parag Palan | $ 76 | Redacted |
| 118359 | Alberto Fernandez | $ 76 | Redacted |
| 179120 | Peter Sullivan | $ 76 | Redacted |
| 13437 | John Wilson | $ 76 | Redacted |
| 91630 | Andrew S | $ 76 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 35085 | Joanne Vega | $ 76 | Redacted |
| 51109 | Thomas Hyland | $ 76 | Redacted |
| 408306 | Chris Mcallister | $ 76 | Redacted |
| 640447 | Thomas Muscarello | $ 76 | Redacted |
| 212086 | Sandeep Achar | $ 76 | Redacted |
| 43152 | Diego Barboza | $ 76 | Redacted |
| 222846 | Ronald Hartle | $ 76 | Redacted |
| 84231 | Ray Arsenault | $ 76 | Redacted |
| 38562 | Cat Stout | $ 76 | Redacted |
| 217247 | Andrew Selwyn | $ 76 | Redacted |
| 172064 | Lee Shepard | $ 76 | Redacted |
| 6012 | Kristin Kieffer | $ 76 | Redacted |
| 5045 | Lauren Engle | $ 76 | Redacted |
| 56297 | Bill Ennis | $ 75 | Redacted |
| 55009 | Miles Rose | $ 75 | Redacted |
| 53408 | Nils Steinkopff | $ 75 | Redacted |
| 878 | Gaurabh Mathure | $ 75 | Redacted |
| 14168 | Michelle Brook | $ 75 | Redacted |
| 553149 | Edward Morgan | $ 75 | Redacted |
| 210559 | Mahesh Venkat | $ 75 | Redacted |
| 168765 | L. P. | $ 75 | Redacted |
| 319373 | Daniel Feline | $ 75 | Redacted |
| 3978 | Jake Sigal | $ 75 | Redacted |
| 682459 | Frederick (Sky) Adams | $ 75 | Redacted |
| 14853 | Trevor Robertson | $ 75 | Redacted |
| 355818 | Rachel Neff-Chabowski | $ 75 | Redacted |
| 130417 | Tony Moceri | $ 75 | Redacted |
| 56511 | Hannah Sforcina | $ 75 | Redacted |
| 70337 | Mari Pichini | $ 75 | Redacted |
| 428901 | Karen Hirn | $ 75 | Redacted |
| 39228 | Justin Sonntag | $ 75 | Redacted |
| 4913 | Gary Engelman | $ 75 | Redacted |
| 273601 | Marian Myers Rembert | $ 75 | Redacted |
| 2453 | Alejandro Angel Rodriguez | $ 75 | Redacted |
| 866 | Jordan Bird | $ 75 | Redacted |
| 78937 | Ellen Lopiano | $ 75 | Redacted |
| 21989 | Off The Grid | $ 75 | Redacted |
| 26880 | Micah Shlauter | $ 75 | Redacted |
| 117769 | Todd Spellman | $ 75 | Redacted |
| 66371 | Aviv Zandany | $ 75 | Redacted |
| 209721 | Linda Stromberg | $ 75 | Redacted |
| 1072 | Swatantra Singh | $ 75 | Redacted |
| 19348 | Brendal Finlay | $ 75 | Redacted |
| 64705 | Jessica Rice | $ 75 | Redacted |
| 69079 | Brad Regetta | $ 75 | Redacted |
| 142038 | Justin Dorman | $ 74 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 39615 | William Spies | $ 74 | Redacted |
| 50020 | Kristina Hairr | $ 74 | Redacted |
| 310097 | Matthew Zietzke | $ 74 | Redacted |
| 245923 | Kieran Gregg | $ 74 | Redacted |
| 415662 | Kristine Mckeever | $ 74 | Redacted |
| 922 | Alex Lauritzen | $ 74 | Redacted |
| 71945 | Chester Chen | $ 74 | Redacted |
| 105414 | Ed Comber | $ 74 | Redacted |
| 98144 | Jeff Goddu | $ 74 | Redacted |
| 7288 | Derek Dukes | $ 74 | Redacted |
| 22614 | Steve Balassone | $ 74 | Redacted |
| 21237 | Adam Shaw | $ 74 | Redacted |
| 73926 | Perry-David Van Dillen | $ 74 | Redacted |
| 2647 | Nick Stropko | $ 74 | Redacted |
| 189915 | Martin Zoufal | $ 74 | Redacted |
| 51998 | Samuel Blattner | $ 74 | Redacted |
| 7996 | Barry Schiller | $ 74 | Redacted |
| 2228 | A Birnbaum | $ 74 | Redacted |
| 317148 | Luiz Fernando Yoshida Miy | $ 74 | Redacted |
| 541910 | Bill Gilliam | $ 74 | Redacted |
| 346156 | Bobbie K | $ 74 | Redacted |
| 5830 | D.A. Wagner | $ 74 | Redacted |
| 49742 | David Jacobs | $ 74 | Redacted |
| 416472 | Jason Geiger | $ 74 | Redacted |
| 38646 | Russell Ohern | $ 74 | Redacted |
| 15312 | Yao C | $ 74 | Redacted |
| 69521 | Eve Cameron | $ 74 | Redacted |
| 11567 | Charles Rardon | $ 74 | Redacted |
| 93214 | Kyle Lantzy | $ 74 | Redacted |
| 46837 | Eugene Kang | $ 74 | Redacted |
| 40719 | Oscar Weiss | $ 74 | Redacted |
| 11020 | Kurt Arisohn | $ 74 | Redacted |
| 61303 | Siddharth Mohan | $ 74 | Redacted |
| 191845 | Brandy Faber | $ 74 | Redacted |
| 67911 | Barbara Anderson | $ 74 | Redacted |
| 47551 | Colleen Risk | $ 74 | Redacted |
| 153927 | Ed Cochran | $ 73 | Redacted |
| 211772 | Patricia  Reid | $ 73 | Redacted |
| 65268 | | $ 73 | Redacted |
| 70784 | Lance Parker | $ 73 | Redacted |
| 66042 | | $ 73 | Redacted |
| 65302 | | $ 73 | Redacted |
| 65272 | | $ 73 | Redacted |
| 65383 | | $ 73 | Redacted |
| 74019 | Norman Davis | $ 73 | Redacted |
| 2750 | Shawn Tran | $ 73 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 64499 | Timothy Hatcher | $ 73 | Redacted |
| 412918 | Kaela Campbell | $ 73 | Redacted |
| 3784 | Melissa Moore | $ 73 | Redacted |
| 12053 | Jonah Manning | $ 73 | Redacted |
| 544635 | Brian Mcallester | $ 73 | Redacted |
| 9957 | Jonathan Penfold | $ 73 | Redacted |
| 143860 | K Kurtz | $ 73 | Redacted |
| 324925 | Stefan Burger | $ 73 | Redacted |
| 57556 | Adriaan Peeters | $ 73 | Redacted |
| 6346 | Jeff Degeorgia | $ 73 | Redacted |
| 33019 | Rabea Ahyad | $ 73 | Redacted |
| 210935 | Ross  Bangle | $ 73 | Redacted |
| 214682 | Dale Eickhoff | $ 73 | Redacted |
| 22303 | George Burke | $ 73 | Redacted |
| 9140 | Emil Hedaya | $ 73 | Redacted |
| 40009 | Brannon Rogers | $ 73 | Redacted |
| 544752 | Joseph Caldwell | $ 73 | Redacted |
| 60602 | Selma Raza | $ 73 | Redacted |
| 83305 | Henry Roehr | $ 73 | Redacted |
| 274234 | Cedric Sobey | $ 73 | Redacted |
| 22202 | Logan Mccabe | $ 73 | Redacted |
| 236004 | Udari Vaiydyarathna | $ 73 | Redacted |
| 49787 | Linda Alford | $ 73 | Redacted |
| 253381 | Kimberly Kratky | $ 73 | Redacted |
| 41301 | Isla Mclean | $ 73 | Redacted |
| 140938 | Alexandra Herkenhoff | $ 73 | Redacted |
| 391920 | Ruth Günther | $ 73 | Redacted |
| 454455 | Pavol K | $ 73 | Redacted |
| 371187 | Michael Schmalbach | $ 73 | Redacted |
| 55377 | Cyberado Gonzales | $ 73 | Redacted |
| 99563 | Melissa Maxwell | $ 73 | Redacted |
| 9478 | Serge Haggiag | $ 73 | Redacted |
| 10364 | Sasha K | $ 73 | Redacted |
| 33481 | Rina Nieves | $ 73 | Redacted |
| 335297 | Hyungseok Seo | $ 73 | Redacted |
| 50058 | Jennifer Leiman | $ 73 | Redacted |
| 481431 | Larry Sims | $ 72 | Redacted |
| 11256 | Marco Moreno | $ 72 | Redacted |
| 73146 | Karen Fishman | $ 72 | Redacted |
| 234851 | Amir Richardson | $ 72 | Redacted |
| 403983 | Stuart Gillespie | $ 72 | Redacted |
| 441348 | M Hz Ima | $ 72 | Redacted |
| 219373 | Mariana Duprat | $ 72 | Redacted |
| 661527 | Leeann Wilson | $ 72 | Redacted |
| 10411 | Jon Herrera | $ 72 | Redacted |
| 141999 | Laura Spiegel | $ 72 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 1169 | Andres Chamorro | $ 72 | Redacted |
| 6285 | Randy Donack | $ 72 | Redacted |
| 8400 | Marco Antonio Cárdenas G | $ 72 | Redacted |
| 1288 | Zsuzsi Tass | $ 72 | Redacted |
| 45981 | Andrew Stowell | $ 72 | Redacted |
| 417582 | Saih Yassin | $ 72 | Redacted |
| 182198 | Anthony S. | $ 72 | Redacted |
| 73655 | Robert Francois | $ 72 | Redacted |
| 136417 | Jen Balisi | $ 72 | Redacted |
| 50466 | Scott Shuman | $ 72 | Redacted |
| 7349 | Brian Silver | $ 72 | Redacted |
| 165544 | Stephen Gray | $ 72 | Redacted |
| 53021 | Patricia Vallon | $ 72 | Redacted |
| 56849 | Robert Morgan | $ 72 | Redacted |
| 106277 | Christy Ogletree | $ 72 | Redacted |
| 453037 | Stacy Short | $ 72 | Redacted |
| 105197 | Nancy Mcqueen | $ 72 | Redacted |
| 111340 | Aubrey Pitts | $ 72 | Redacted |
| 7797 | Danielle Maveal | $ 72 | Redacted |
| 7781 | Hannah Salomons | $ 72 | Redacted |
| 78617 | Justin Winslow | $ 72 | Redacted |
| 14635 | Robert Cross | $ 72 | Redacted |
| 534943 | Alejandro Chapa | $ 72 | Redacted |
| 170489 | Carolyn Glines | $ 72 | Redacted |
| 152630 | Matthew Kobeszko | $ 72 | Redacted |
| 365114 | Aaron Bonin | $ 72 | Redacted |
| 216581 | Nick Mchargue | $ 72 | Redacted |
| 102915 | Donna Sulock | $ 72 | Redacted |
| 16388 | Sech Durmaz | $ 72 | Redacted |
| 4707 | Zane Buxton | $ 71 | Redacted |
| 65163 | Thomas Berg | $ 71 | Redacted |
| 2813 | Geoffrey Brock | $ 71 | Redacted |
| 7293 | Akilah Perry | $ 71 | Redacted |
| 69598 | Bryce Miyamura | $ 71 | Redacted |
| 139549 | Robin Christine | $ 71 | Redacted |
| 9533 | Wa'll Ashshowwaf | $ 71 | Redacted |
| 79219 | Patxi Astiasaran | $ 71 | Redacted |
| 628042 | Mike Davis | $ 71 | Redacted |
| 198216 | Liz Komarek | $ 71 | Redacted |
| 258446 | Calea Kevlin | $ 71 | Redacted |
| 50611 | Adam Bailey | $ 71 | Redacted |
| 425238 | Titike Xo | $ 71 | Redacted |
| 48484 | Zach Friedman | $ 71 | Redacted |
| 379757 | Dani Silva | $ 71 | Redacted |
| 5483 | Jeremy Petticrew | $ 71 | Redacted |
| 290444 | Jeff Bastian | $ 71 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 420197 | Abbe Arias | $ 71 | Redacted |
| 56597 | Jahanzeb Khan | $ 71 | Redacted |
| 16183 | Kelly Kuhn-Wallace | $ 71 | Redacted |
| 13813 | Lee Robinson | $ 71 | Redacted |
| 316062 | Rafael Fernández | $ 71 | Redacted |
| 9280 | Marshall King | $ 71 | Redacted |
| 48785 | Cody Andelin | $ 71 | Redacted |
| 2519 | Chandler Bassett | $ 71 | Redacted |
| 371359 | Eric Blase | $ 71 | Redacted |
| 56376 | Chirag Agrawal | $ 71 | Redacted |
| 67118 | Michael Rosner | $ 71 | Redacted |
| 106668 | Phil Menzies | $ 71 | Redacted |
| 250807 | Finola G | $ 71 | Redacted |
| 380788 | Nima Keshavarz | $ 71 | Redacted |
| 263037 | Laura Reinhard | $ 71 | Redacted |
| 487108 | Katie Mcwhirk | $ 71 | Redacted |
| 12178 | Ivan Martija | $ 71 | Redacted |
| 49017 | Maribel Soto | $ 71 | Redacted |
| 101907 | Rose Velasco | $ 71 | Redacted |
| 8992 | Mei-Yin Chou | $ 71 | Redacted |
| 15394 | Jessica Marati | $ 71 | Redacted |
| 14147 | Alexa Krzyzanowski | $ 71 | Redacted |
| 56536 | Yaron Zino | $ 71 | Redacted |
| 351932 | Margaret Picky | $ 71 | Redacted |
| 202737 | Michael Bugher | $ 71 | Redacted |
| 141677 | Rachel Gagne | $ 71 | Redacted |
| 125453 | Joe Galliera | $ 71 | Redacted |
| 2607 | Stephan Van Diepen | $ 70 | Redacted |
| 4877 | Michael Marks | $ 70 | Redacted |
| 415884 | Anthony Sustic | $ 70 | Redacted |
| 78115 | Maureen Quirk | $ 70 | Redacted |
| 585966 | Ryan Nielsen | $ 70 | Redacted |
| 32220 | Spencer Quirion | $ 70 | Redacted |
| 637112 | James Gosnell | $ 70 | Redacted |
| 24152 | Timothy Straz | $ 70 | Redacted |
| 385028 | Harry Clarke | $ 70 | Redacted |
| 464462 | Bradley Brache | $ 70 | Redacted |
| 93105 | Luis Millan | $ 70 | Redacted |
| 41096 | Stephanie Brady | $ 70 | Redacted |
| 7795 | Rebecca Chong | $ 70 | Redacted |
| 64880 | | $ 70 | Redacted |
| 4023 | Chris Friedland | $ 70 | Redacted |
| 2597 | Dale Skiba | $ 70 | Redacted |
| 355 | Ken Wong | $ 70 | Redacted |
| 461608 | Kris Clark | $ 70 | Redacted |
| 313346 | Andrew G | $ 70 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 540003 | Brian Desgranges | $ 70 | Redacted |
| 88449 | Robert Murphy | $ 70 | Redacted |
| 47782 | James Powers | $ 70 | Redacted |
| 298793 | Kv Griffin | $ 70 | Redacted |
| 318517 | Sita Cooke | $ 70 | Redacted |
| 44915 | Adrian Cervantes | $ 70 | Redacted |
| 152466 | Dejan Stijovic | $ 70 | Redacted |
| 377122 | Anna Stefanczyk | $ 70 | Redacted |
| 51711 | Jonathan Salkind | $ 70 | Redacted |
| 518811 | Stephen Dillard | $ 70 | Redacted |
| 149489 | April Buchwald | $ 70 | Redacted |
| 49526 | William Yuille | $ 70 | Redacted |
| 28210 | Philip Osborne | $ 70 | Redacted |
| 17972 | Christina Gagnon | $ 70 | Redacted |
| 56791 | Sindre Sorhus | $ 70 | Redacted |
| 4652 | Jan Ivar Simonsen | $ 70 | Redacted |
| 359075 | Meredith O'Malley | $ 70 | Redacted |
| 22110 | William Luong | $ 70 | Redacted |
| 641701 | Mark Schulewitz | $ 70 | Redacted |
| 396047 | Jolene Alirez | $ 69 | Redacted |
| 440903 | Victor Trevino | $ 69 | Redacted |
| 14084 | Andrew Wagner | $ 69 | Redacted |
| 151822 | Merlin Arias | $ 69 | Redacted |
| 190370 | Ladislav Tobolík | $ 69 | Redacted |
| 377117 | Tan Nguyen | $ 69 | Redacted |
| 64506 | Jacob Burch | $ 69 | Redacted |
| 59343 | Miles Lee | $ 69 | Redacted |
| 125754 | Josh Laber | $ 69 | Redacted |
| 5926 | Lee Taylor | $ 69 | Redacted |
| 45730 | Jason Koob | $ 69 | Redacted |
| 563855 | Richard Kuhlman | $ 69 | Redacted |
| 405809 | Dy I | $ 69 | Redacted |
| 104440 | Jamie R. Woods | $ 69 | Redacted |
| 81985 | | $ 69 | Redacted |
| 27823 | Joaquín Calvo Mota De Ca | $ 69 | Redacted |
| 308153 | Michael Clark | $ 69 | Redacted |
| 1113519 | Sarah Castimore | $ 69 | Redacted |
| 629082 | Katie Palamarchuk | $ 69 | Redacted |
| 436437 | Robert Breese | $ 69 | Redacted |
| 48049 | Joseph Monaghan | $ 69 | Redacted |
| 187080 | Cody Eckel | $ 69 | Redacted |
| 12938 | Chris Lasher | $ 69 | Redacted |
| 12751 | Grace Fisher | $ 69 | Redacted |
| 675589 | Owen Yin | $ 69 | Redacted |
| 41879 | Bryan Mcmurray | $ 69 | Redacted |
| 571424 | Giuliana Furlan | $ 69 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 60072 | Ken Taaffe | $ 69 | Redacted |
| 267735 | Amanda Grotkin | $ 69 | Redacted |
| 251443 | Favi Guiles | $ 69 | Redacted |
| 617214 | Jenina Howard | $ 69 | Redacted |
| 319282 | Kevin Murray | $ 69 | Redacted |
| 80295 | Justin Lackey | $ 69 | Redacted |
| 95794 | Luke Martin | $ 69 | Redacted |
| 10384 | Adam Edelberg | $ 69 | Redacted |
| 2182 | Matthew Bellas | $ 69 | Redacted |
| 27221 | Jeffrey Evans | $ 69 | Redacted |
| 143862 | J K | $ 69 | Redacted |
| 9480 | Eric Krispin | $ 69 | Redacted |
| 11801 | Anna Blackburn | $ 69 | Redacted |
| 9366 | Roel Zinkstok | $ 69 | Redacted |
| 249909 | Gary Hall | $ 68 | Redacted |
| 50008 | Joana Vilhena | $ 68 | Redacted |
| 3606 | Josh Feintuch | $ 68 | Redacted |
| 95687 | Steve Burns | $ 68 | Redacted |
| 4141 | Aashish Shah | $ 68 | Redacted |
| 52089 | Walt Wepfer | $ 68 | Redacted |
| 16380 | J.D. Pittenger | $ 68 | Redacted |
| 13772 | Corbin Anderson | $ 68 | Redacted |
| 234714 | Luke Nelson | $ 68 | Redacted |
| 196439 | Bethany Law | $ 68 | Redacted |
| 416 | Nicole Miller | $ 68 | Redacted |
| 96739 | Noah Flaniken | $ 68 | Redacted |
| 185492 | Theodore Hargraves Ii | $ 68 | Redacted |
| 352667 | Roger Fortner | $ 68 | Redacted |
| 91997 | Scott Perlman | $ 68 | Redacted |
| 10700 | Jamie Dallaire | $ 68 | Redacted |
| 1483 | Benjamin Tracy | $ 68 | Redacted |
| 10707 | Doug Laney | $ 68 | Redacted |
| 43725 | Ben Jackson | $ 68 | Redacted |
| 186140 | Dave Zanoni | $ 68 | Redacted |
| 12755 | Rene Angel | $ 68 | Redacted |
| 226390 | Karlo Gorgin | $ 68 | Redacted |
| 83553 | Carol Henderson | $ 68 | Redacted |
| 74895 | D D | $ 68 | Redacted |
| 105190 | Ron Beaupre | $ 68 | Redacted |
| 530249 | Edward Daehn | $ 68 | Redacted |
| 2905 | Kerrie Mcgovan | $ 68 | Redacted |
| 228562 | Devin Harris | $ 68 | Redacted |
| 61635 | Alyssa Biscocho | $ 68 | Redacted |
| 193791 | Juraj Tokár | $ 68 | Redacted |
| 280268 | Nuno Marcão | $ 68 | Redacted |
| 74115 | Samantha Engler | $ 68 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 5047 | Joe S | $ 68 | Redacted |
| 2769 | Edward Escasa | $ 68 | Redacted |
| 2796 | Bryan Birsic | $ 68 | Redacted |
| 530017 | Yvonne Ipsaro | $ 68 | Redacted |
| 22015 | Dave Hauch | $ 67 | Redacted |
| 406309 | Bob Matulis | $ 67 | Redacted |
| 416852 | Teresa Hall | $ 67 | Redacted |
| 21558 | Brian Lewis | $ 67 | Redacted |
| 95059 | Karen Lamphere | $ 67 | Redacted |
| 485504 | Kevin Geiss | $ 67 | Redacted |
| 118423 | Mary Quillin | $ 67 | Redacted |
| 20703 | Christy B | $ 67 | Redacted |
| 163560 | Namaan Salem | $ 67 | Redacted |
| 14304 | Caleb Worm | $ 67 | Redacted |
| 7352 | Jill Blum | $ 67 | Redacted |
| 63470 | Levi Lalla | $ 67 | Redacted |
| 646366 | Ali Griche | $ 67 | Redacted |
| 159 | Tijs Besieux | $ 67 | Redacted |
| 40827 | Mario Rodriguez | $ 67 | Redacted |
| 21529 | Sean Mcwillie | $ 67 | Redacted |
| 86912 | Travis Palmer | $ 67 | Redacted |
| 375451 | Eduardo  Camargo | $ 67 | Redacted |
| 460236 | Tay Tay | $ 67 | Redacted |
| 23801 | Perry Clarke | $ 67 | Redacted |
| 225958 | Aislan Wendling | $ 67 | Redacted |
| 7224 | Solar Nedula | $ 67 | Redacted |
| 5684 | David Wilhelmsson | $ 67 | Redacted |
| 1932 | Darren Lee | $ 67 | Redacted |
| 160752 | Amber Adams | $ 67 | Redacted |
| 80491 | Kyle Sorensen | $ 67 | Redacted |
| 71649 | Senne Van Rompaey | $ 67 | Redacted |
| 167098 | Zachary Metzger | $ 67 | Redacted |
| 27312 | Cathy Rein | $ 67 | Redacted |
| 4074 | Lorie Shaull | $ 67 | Redacted |
| 441346 | Lucy Weber | $ 67 | Redacted |
| 16453 | Yves Roney Jean-Philippe | $ 67 | Redacted |
| 102278 | Julia Pearlstein | $ 67 | Redacted |
| 385990 | Pick-N- Pay | $ 67 | Redacted |
| 58794 | Jared  Rothstein | $ 67 | Redacted |
| 48361 | Matt Kotek | $ 67 | Redacted |
| 498639 | Martha Denton | $ 67 | Redacted |
| 128625 | Derek Nevenzel | $ 67 | Redacted |
| 413740 | Tonya Fraser | $ 67 | Redacted |
| 393997 | Thomas Lai | $ 67 | Redacted |
| 131829 | Veronica Fenney-Okafor | $ 67 | Redacted |
| 470661 | Matthew Cahn | $ 67 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 53533 | Darya Rose | $ 67 | Redacted |
| 165392 | Jason Joo | $ 67 | Redacted |
| 42571 | Marvin Vazquez | $ 67 | Redacted |
| 22094 | Dennis Tarwood | $ 67 | Redacted |
| 2787 | G. S. Krieg | $ 67 | Redacted |
| 229623 | Andres  Santanilla Jaramillo | $ 67 | Redacted |
| 47291 | Dan Petrisko | $ 67 | Redacted |
| 5482 | Michael Valkenberg | $ 67 | Redacted |
| 152373 | Pamela Van Horn | $ 67 | Redacted |
| 431134 | R.D.  Mintz | $ 67 | Redacted |
| 22238 | Nikhil Bhat | $ 67 | Redacted |
| 14077 | Michael Ferry | $ 67 | Redacted |
| 57311 | Marziah Karch | $ 67 | Redacted |
| 224245 | Robert Panerio | $ 67 | Redacted |
| 94112 | Joe Phillips | $ 67 | Redacted |
| 198862 | Kevin Wright | $ 67 | Redacted |
| 35599 | Huy Nguyen | $ 66 | Redacted |
| 313228 | Sam Slavitt | $ 66 | Redacted |
| 68524 | Almir Grahovic | $ 66 | Redacted |
| 495363 | Gloria Osullivan | $ 66 | Redacted |
| 25805 | Erin Perez | $ 66 | Redacted |
| 13411 | Leighton Lapierre | $ 66 | Redacted |
| 278000 | Ruggero Braido | $ 66 | Redacted |
| 217484 | John Long | $ 66 | Redacted |
| 22573 | Glennda Joyce | $ 66 | Redacted |
| 230864 | Susan Williams | $ 66 | Redacted |
| 370395 | Bas Langeveld | $ 66 | Redacted |
| 250244 | Allison Wilson | $ 66 | Redacted |
| 264910 | Deryl Roy | $ 66 | Redacted |
| 25699 | Austin O'Neal | $ 66 | Redacted |
| 487 | Eman Guiruela | $ 66 | Redacted |
| 51184 | Scott Hoepfl | $ 66 | Redacted |
| 9275 | Steve Sinsley | $ 66 | Redacted |
| 46347 | Christy Venter | $ 66 | Redacted |
| 11311 | Sayon Thill | $ 66 | Redacted |
| 9216 | Kevin Mayfield | $ 66 | Redacted |
| 9634 | Byron Welch | $ 66 | Redacted |
| 10820 | Malthe Gaarden | $ 66 | Redacted |
| 9691 | Rolando Marquez | $ 66 | Redacted |
| 9074 | Mario Kick | $ 66 | Redacted |
| 10362 | Jayson Thompson | $ 66 | Redacted |
| 10818 | Diana Chow | $ 66 | Redacted |
| 4752 | Diego M | $ 66 | Redacted |
| 9555 | Rupert Barksfield | $ 66 | Redacted |
| 10950 | Joshua Kimball | $ 66 | Redacted |
| 11171 | Robert  Schmidt | $ 66 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 55534 | Debbie Israel | $ 66 | Redacted |
| 82495 | Jaime Colon | $ 66 | Redacted |
| 312682 | Mark H | $ 66 | Redacted |
| 56301 | Jeroen Tiebout | $ 66 | Redacted |
| 11470 | Jonas Pranckevicius | $ 66 | Redacted |
| 95214 | Paulette Jaques | $ 66 | Redacted |
| 1114635 | Ana Cavallini-Munoz | $ 66 | Redacted |
| 5962 | Steve Harley | $ 66 | Redacted |
| 5530 | Daniel Shiu | $ 66 | Redacted |
| 93693 | Dennis Tucker | $ 66 | Redacted |
| 94039 | Stephanie Rickel | $ 66 | Redacted |
| 146850 | Lily  Randall | $ 66 | Redacted |
| 57116 | George Holtz | $ 66 | Redacted |
| 465905 | Oloyede Oluseyi | $ 66 | Redacted |
| 21832 | Brett Dunnam | $ 66 | Redacted |
| 295000 | Jonathan Cowper | $ 66 | Redacted |
| 14388 | Ezra Katz | $ 66 | Redacted |
| 69647 | Michelle Jellison | $ 66 | Redacted |
| 151372 | Claudia Hill | $ 66 | Redacted |
| 41336 | David Mccollough | $ 66 | Redacted |
| 105894 | Tom Dehaven | $ 66 | Redacted |
| 2036 | Sheryl Cornish | $ 66 | Redacted |
| 66895 | Henry Cheng | $ 66 | Redacted |
| 28807 | Brendan Takenaga | $ 66 | Redacted |
| 569265 | Travis Frye | $ 66 | Redacted |
| 519204 | Germán Castaño | $ 66 | Redacted |
| 153746 | Robert Loeb | $ 66 | Redacted |
| 279140 | Clare Hackney | $ 66 | Redacted |
| 72460 | Robert Pontius | $ 66 | Redacted |
| 193790 | Ryan Dietz | $ 66 | Redacted |
| 433056 | Marko Chorbikj | $ 66 | Redacted |
| 691413 | Anasta Gianni | $ 66 | Redacted |
| 465156 | Jeremy Flores | $ 65 | Redacted |
| 81298 | Susan Bookmyer | $ 65 | Redacted |
| 232464 | Quoc Ngo Cuong | $ 65 | Redacted |
| 10106 | Joe Marrs | $ 65 | Redacted |
| 336986 | Pawel Bączyk | $ 65 | Redacted |
| 152975 | Jake Wiener | $ 65 | Redacted |
| 546766 | Jonathan Ipsaro | $ 65 | Redacted |
| 68706 | Alexandre Colin | $ 65 | Redacted |
| 505324 | Tim M | $ 65 | Redacted |
| 526684 | Aaron Yentz | $ 65 | Redacted |
| 587724 | Gina Rothfels | $ 65 | Redacted |
| 220379 | Andrey Sheen | $ 65 | Redacted |
| 59804 | | $ 65 | Redacted |
| 67627 | Michael Daugherty | $ 65 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 67438 | Larry Macdonald | $ 65 | Redacted |
| 60697 | Michael Bruno | $ 65 | Redacted |
| 6476 | Jesse Cornia | $ 65 | Redacted |
| 44086 | Jason Briggs | $ 65 | Redacted |
| 2732 | Richard Holton | $ 65 | Redacted |
| 2484 | Tom Mueller | $ 65 | Redacted |
| 2610 | Patricia Walters | $ 65 | Redacted |
| 2770 | Aaron Opfer | $ 65 | Redacted |
| 533 | Lucas Moller | $ 65 | Redacted |
| 2165 | Claire Verhulst | $ 65 | Redacted |
| 2664 | Paul Beijersbergen | $ 65 | Redacted |
| 2606 | Brian Lundberg | $ 65 | Redacted |
| 2890 | Imtiaz Mohammed | $ 65 | Redacted |
| 8609 | James Johnson | $ 65 | Redacted |
| 405710 | Rajiv Antonia | $ 65 | Redacted |
| 214544 | Sad Yoshi | $ 65 | Redacted |
| 51747 | Roberto Sforza | $ 65 | Redacted |
| 51354 | Denise Diblasi | $ 65 | Redacted |
| 51750 | Giacomo Podda | $ 65 | Redacted |
| 51457 | Brandon Alcott | $ 65 | Redacted |
| 401693 | Kevin Vo | $ 65 | Redacted |
| 22008 | Sidney Weintraub | $ 65 | Redacted |
| 44073 | Enzo Dalla Gassa | $ 65 | Redacted |
| 49323 | José Pedro Monteiro | $ 65 | Redacted |
| 51554 | Lisa Villanyi | $ 65 | Redacted |
| 45419 | Fabio Massimo Pasquazzi | $ 65 | Redacted |
| 59535 | Nancy Booth | $ 65 | Redacted |
| 574332 | Lee Walters | $ 65 | Redacted |
| 53850 | | $ 65 | Redacted |
| 51994 | M Z | $ 65 | Redacted |
| 47369 | Ck Leming | $ 65 | Redacted |
| 424619 | Pollyanna Matern | $ 65 | Redacted |
| 10832 | Kelly Diller | $ 65 | Redacted |
| 21904 | Missy Diaz | $ 65 | Redacted |
| 454151 | Amos Baugher | $ 65 | Redacted |
| 22313 | Benjamin Owens | $ 65 | Redacted |
| 22204 | Jonathan Marotta | $ 65 | Redacted |
| 21983 | Todd Bresnahan | $ 65 | Redacted |
| 22277 | Pete Paxton | $ 65 | Redacted |
| 22282 | Jim Wolff | $ 65 | Redacted |
| 21912 | Christopher Johnson | $ 65 | Redacted |
| 21919 | Ian Townsend | $ 65 | Redacted |
| 21941 | Frank Cotignola | $ 65 | Redacted |
| 22276 | Steven Schafersman | $ 65 | Redacted |
| 13303 | John Betts | $ 65 | Redacted |
| 22293 | Derrick Watkins | $ 65 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 22273 | Val Marinov | $ 65 | Redacted |
| 22270 | Mark  Claussen | $ 65 | Redacted |
| 21981 | Michael Fuller | $ 65 | Redacted |
| 21895 | Edward Strauss | $ 65 | Redacted |
| 22306 | Mark Mancao | $ 65 | Redacted |
| 6652 | James Ce | $ 65 | Redacted |
| 22253 | Nicholas Papuzzo | $ 65 | Redacted |
| 22218 | Duncan Flora | $ 65 | Redacted |
| 21886 | Laurie Stander | $ 65 | Redacted |
| 22199 | Jeff Smith | $ 65 | Redacted |
| 22198 | Ann Jones | $ 65 | Redacted |
| 22189 | Trevor Wilkerson | $ 65 | Redacted |
| 22176 | Michelle Moawad | $ 65 | Redacted |
| 22174 | Suzanne Raphael | $ 65 | Redacted |
| 22168 | Jennifer Rehm | $ 65 | Redacted |
| 22164 | Debbie Benton | $ 65 | Redacted |
| 22163 | Paul Leonard | $ 65 | Redacted |
| 22158 | Brandon Hebert | $ 65 | Redacted |
| 21979 | Eddie Mcglamery | $ 65 | Redacted |
| 22146 | Deborah Morrow | $ 65 | Redacted |
| 22119 | Rob Ross | $ 65 | Redacted |
| 22115 | Zach Matzkin | $ 65 | Redacted |
| 22111 | Jonathan Lenaway | $ 65 | Redacted |
| 22103 | Bonita Tierney | $ 65 | Redacted |
| 5982 | Scott Walker | $ 65 | Redacted |
| 22062 | Greg Wagoner | $ 65 | Redacted |
| 5908 | Daniel Cribley | $ 65 | Redacted |
| 22038 | Davis Knight | $ 65 | Redacted |
| 22019 | Timmi Rudolph | $ 65 | Redacted |
| 22001 | Josh Redding | $ 65 | Redacted |
| 22150 | Steven Borders | $ 65 | Redacted |
| 60183 | Markus Meier | $ 65 | Redacted |
| 122967 | William Roberts | $ 64 | Redacted |
| 43999 | Giovanni Cacchione | $ 64 | Redacted |
| 26637 | Brett Blaauw | $ 64 | Redacted |
| 53462 | Ryan Harder | $ 64 | Redacted |
| 157220 | Benz Nguyen | $ 64 | Redacted |
| 694398 | Ruder  Paule | $ 64 | Redacted |
| 26654 | Simon Slavin | $ 64 | Redacted |
| 46976 | Nadine Woinoski | $ 64 | Redacted |
| 51798 | Bolun Yang | $ 64 | Redacted |
| 53345 | John Hall | $ 64 | Redacted |
| 414570 | Nancy Pilchik | $ 64 | Redacted |
| 48097 | Kevin Knepper | $ 64 | Redacted |
| 49983 | Alexander Steel | $ 64 | Redacted |
| 668088 | Steve L | $ 64 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 656 | James Campbell | $ 64 | Redacted |
| 57362 | Karen Parrish | $ 64 | Redacted |
| 249087 | John Morrow | $ 64 | Redacted |
| 50404 | Tim Morrill | $ 64 | Redacted |
| 10332 | Kessler Marc | $ 64 | Redacted |
| 19567 | Jean Cadet | $ 64 | Redacted |
| 427695 | William  Boyte | $ 64 | Redacted |
| 261980 | David Wilson | $ 64 | Redacted |
| 43201 | Edwin Mark Medina | $ 64 | Redacted |
| 1875 | Lindsey Hepworth | $ 64 | Redacted |
| 589496 | Shawn Anders | $ 64 | Redacted |
| 53304 | Ryan A | $ 64 | Redacted |
| 200374 | Henare Henry | $ 64 | Redacted |
| 181195 | Nicolas Breziat | $ 64 | Redacted |
| 2758 | Logan Yetts | $ 64 | Redacted |
| 138416 | Melissa Senatore | $ 64 | Redacted |
| 156095 | Jack Kerrigan | $ 64 | Redacted |
| 13797 | David Light | $ 64 | Redacted |
| 522963 | Anonymous Anonymous | $ 64 | Redacted |
| 480948 | Craig Parsons | $ 64 | Redacted |
| 55846 | Richard Hanemaayer | $ 64 | Redacted |
| 66029 | Tiffany Precissi | $ 64 | Redacted |
| 322184 | Bojan Vasilev | $ 64 | Redacted |
| 90768 | Tasha Miller | $ 64 | Redacted |
| 399906 | Michael Carkido | $ 64 | Redacted |
| 47182 | Nate Parsons | $ 64 | Redacted |
| 374689 | K&Amp;R Google | $ 64 | Redacted |
| 155020 | Cathy Delaney | $ 64 | Redacted |
| 474174 | Katya Yordanova | $ 64 | Redacted |
| 644985 | Luis Miguel Terán | $ 64 | Redacted |
| 64691 | Doug Sander | $ 63 | Redacted |
| 104667 | Ysidro Torres | $ 63 | Redacted |
| 169386 | Nicolas Christol | $ 63 | Redacted |
| 190824 | Eric Kim | $ 63 | Redacted |
| 314136 | Kyle W | $ 63 | Redacted |
| 62518 | Heather Eidbo | $ 63 | Redacted |
| 9990 | Simon Novich | $ 63 | Redacted |
| 123596 | Gabriel Pahontu | $ 63 | Redacted |
| 208891 | Blue Zoo | $ 63 | Redacted |
| 410632 | Walter Fidrocki | $ 63 | Redacted |
| 200170 | Juraj Lorinc | $ 63 | Redacted |
| 213309 | Ayslan Anholon | $ 63 | Redacted |
| 251577 | Chad Parker | $ 63 | Redacted |
| 657546 | Carlos Alberto Antón Dolao | $ 63 | Redacted |
| 345837 | James Hutchins | $ 63 | Redacted |
| 113363 | Sneha Vasavda | $ 63 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 1313 | Nick Escobar | $ 63 | Redacted |
| 214671 | Nat Lateens | $ 63 | Redacted |
| 176727 | Hoda Jaffari | $ 63 | Redacted |
| 182233 | Kevin Faris | $ 63 | Redacted |
| 74658 | Charlie Stelzer | $ 63 | Redacted |
| 52918 | Rick Gaigneur | $ 63 | Redacted |
| 189987 | Ondřej Lipold | $ 63 | Redacted |
| 186189 | Thao Matlock | $ 63 | Redacted |
| 9952 | Leaticia Kaggwa | $ 63 | Redacted |
| 3066 | Mathew Krest | $ 63 | Redacted |
| 61511 | Bill C | $ 63 | Redacted |
| 65074 | Rainer  Huber | $ 63 | Redacted |
| 59967 | Thomas Butler | $ 63 | Redacted |
| 59616 | Patrick Mclaughlin | $ 63 | Redacted |
| 59752 | | $ 63 | Redacted |
| 59807 | Andrew Shepherd | $ 63 | Redacted |
| 59841 | | $ 63 | Redacted |
| 59874 | James Lyman | $ 63 | Redacted |
| 59880 | | $ 63 | Redacted |
| 96517 | Timothy Moll | $ 63 | Redacted |
| 59942 | Jesse Kieksi | $ 63 | Redacted |
| 59945 | | $ 63 | Redacted |
| 59999 | Frank Mignano | $ 63 | Redacted |
| 60024 | | $ 63 | Redacted |
| 60084 | Kevin Scott | $ 63 | Redacted |
| 60087 | | $ 63 | Redacted |
| 60145 | | $ 63 | Redacted |
| 60164 | | $ 63 | Redacted |
| 60193 | Dan Mitchell | $ 63 | Redacted |
| 60198 | | $ 63 | Redacted |
| 60242 | | $ 63 | Redacted |
| 210920 | Philip Lavoie | $ 63 | Redacted |
| 60286 | | $ 63 | Redacted |
| 60329 | | $ 63 | Redacted |
| 60340 | | $ 63 | Redacted |
| 60358 | Jonathan Sessions | $ 63 | Redacted |
| 60403 | Troy Nothnagel | $ 63 | Redacted |
| 60440 | | $ 63 | Redacted |
| 60662 | Robert Hagenström | $ 63 | Redacted |
| 60870 | Delver Du'Valle | $ 63 | Redacted |
| 60942 | David Baker | $ 63 | Redacted |
| 91780 | Helen Gredd | $ 63 | Redacted |
| 62547 | Jonathan Chen | $ 63 | Redacted |
| 64324 | Arne Munch-Ellingsen | $ 63 | Redacted |
| 7354 | Robert Ribeiro | $ 63 | Redacted |
| 55772 | Joshua Fisher | $ 63 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 5319 | Mark Funke | $ 63 | Redacted |
| 31194 | Caleb Rabinowitz | $ 63 | Redacted |
| 255538 | Paul Hartwell | $ 63 | Redacted |
| 456489 | Cecil Davis | $ 63 | Redacted |
| 50947 | Wipop Suppipat | $ 63 | Redacted |
| 87192 | Dustin  Gragg | $ 63 | Redacted |
| 30006 | Antonio Alonso Del Rio | $ 63 | Redacted |
| 345561 | James Leyendecker | $ 63 | Redacted |
| 1157796 | G Hamal | $ 63 | Redacted |
| 357266 | Drron Bradshaw | $ 62 | Redacted |
| 118308 | Linda Mclean | $ 62 | Redacted |
| 15619 | Phill West | $ 62 | Redacted |
| 141675 | Herfried Schwarz | $ 62 | Redacted |
| 181426 | Felipe Gonzalez | $ 62 | Redacted |
| 9 | Eric Adamowsky | $ 62 | Redacted |
| 139398 | Stephanie Vanzandt | $ 62 | Redacted |
| 10853 | Susan R Grossman | $ 62 | Redacted |
| 76331 | Mo Herzig | $ 62 | Redacted |
| 163771 | Charlie Garcia | $ 62 | Redacted |
| 341254 | Mohamed Shifan | $ 62 | Redacted |
| 63456 | Edward Wolk | $ 62 | Redacted |
| 482382 | Beniamin Muresan | $ 62 | Redacted |
| 669125 | Boratina Fuzaylov | $ 62 | Redacted |
| 67445 | Jennifer R. | $ 62 | Redacted |
| 689 | Jesper Hejlesen | $ 62 | Redacted |
| 53259 | Jesus Sanchez | $ 62 | Redacted |
| 43461 | Christoffer Jacobsen | $ 62 | Redacted |
| 286647 | Nina Šuljak | $ 62 | Redacted |
| 165257 | Terry Calvillo | $ 62 | Redacted |
| 121029 | Patrick Fields | $ 62 | Redacted |
| 95972 | Austin Blough | $ 62 | Redacted |
| 157589 | Colby  Whitledge | $ 62 | Redacted |
| 321472 | Thomas Zipser | $ 62 | Redacted |
| 74699 | Cortney Suthard | $ 62 | Redacted |
| 21566 | Benjamin Wright | $ 62 | Redacted |
| 377434 | Hendry Gustin | $ 62 | Redacted |
| 7284 | Tanya Kaye | $ 62 | Redacted |
| 324842 | Robert Van Wagenen | $ 62 | Redacted |
| 53384 | Charles Miller | $ 62 | Redacted |
| 5558 | Raj Shah | $ 62 | Redacted |
| 75525 | Connor Murray | $ 62 | Redacted |
| 5664 | Keely Dunn | $ 62 | Redacted |
| 412387 | Mike  Henry | $ 62 | Redacted |
| 422236 | A Kennedy | $ 61 | Redacted |
| 27945 | Michele Morrocchi | $ 61 | Redacted |
| 58067 | Jason Brandt | $ 61 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 70624 | Stephen Steele | $ 61 | Redacted |
| 436731 | Jeff Madden | $ 61 | Redacted |
| 198968 | Devin Tilley | $ 61 | Redacted |
| 58559 | Javier Losa | $ 61 | Redacted |
| 202273 | Leon Kurbanyan | $ 61 | Redacted |
| 45350 | Luke Ritchie | $ 61 | Redacted |
| 263414 | Vicky Moore | $ 61 | Redacted |
| 144232 | Matt White | $ 61 | Redacted |
| 3877 | Steve Roddick | $ 61 | Redacted |
| 23442 | Jim Siegrist | $ 61 | Redacted |
| 45736 | Ari Tretin | $ 61 | Redacted |
| 55069 | Luke Mulkey | $ 61 | Redacted |
| 405812 | Marnie Lowe | $ 61 | Redacted |
| 583392 | Rachel Weaver | $ 61 | Redacted |
| 20220 | Marshall Massey | $ 61 | Redacted |
| 168010 | Patty Hendricks | $ 61 | Redacted |
| 71688 | Eddie Hubbard | $ 61 | Redacted |
| 50720 | Brittany Van Ryn | $ 61 | Redacted |
| 462754 | Shiraz Mawani | $ 61 | Redacted |
| 159896 | Scott Meola | $ 61 | Redacted |
| 401090 | Dmitry Bairachnyi | $ 61 | Redacted |
| 13622 | Emily Sikes Blattel | $ 61 | Redacted |
| 210585 | Dave Crawford | $ 61 | Redacted |
| 234485 | Dominic Lunde | $ 61 | Redacted |
| 254219 | Kenneth Gober | $ 61 | Redacted |
| 6837 | Philip Koffman | $ 61 | Redacted |
| 6959 | Christian James | $ 61 | Redacted |
| 4713 | Kevin Mckenzie | $ 61 | Redacted |
| 5300 | Peter Sung | $ 61 | Redacted |
| 578080 | Zvi Friedman | $ 61 | Redacted |
| 9768 | Oren K | $ 61 | Redacted |
| 68143 | Gilberto Fuentes | $ 61 | Redacted |
| 14962 | Mike Mcdonnell | $ 61 | Redacted |
| 49774 | Nathan Smith | $ 61 | Redacted |
| 50666 | Matthew Lang | $ 61 | Redacted |
| 48431 | Randall Mills | $ 61 | Redacted |
| 47960 | Eric Lacov | $ 61 | Redacted |
| 135148 | Ilya Avakov | $ 61 | Redacted |
| 231136 | Lillian Woodsmall | $ 61 | Redacted |
| 162126 | Narhu Soniega | $ 61 | Redacted |
| 144658 | Cecilia Tornel | $ 61 | Redacted |
| 60417 | Daniel Avera | $ 61 | Redacted |
| 231397 | Arun Devaraj | $ 61 | Redacted |
| 438897 | Tatiana Kukleva | $ 61 | Redacted |
| 2325 | Rich Wolfe | $ 61 | Redacted |
| 119990 | Rob Marbs | $ 61 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 343610 | Luca Albanese | $ 61 | Redacted |
| 486545 | Ryan Smith | $ 61 | Redacted |
| 48726 | Aaron Pugh | $ 61 | Redacted |
| 193825 | Mark Weinberg | $ 61 | Redacted |
| 56231 | Georgia Cloonest | $ 61 | Redacted |
| 32053 | John Poyser | $ 61 | Redacted |
| 49056 | Kacy Findell | $ 61 | Redacted |
| 50275 | Jessie Bell | $ 61 | Redacted |
| 26350 | Sara Carpenter | $ 61 | Redacted |
| 596 | Matt Anthony | $ 60 | Redacted |
| 109452 | Delaine Klar | $ 60 | Redacted |
| 29358 | Clifford Carlton | $ 60 | Redacted |
| 350919 | Gloria Yoder | $ 60 | Redacted |
| 22011 | Katherine Derrickson | $ 60 | Redacted |
| 22264 | William Cross | $ 60 | Redacted |
| 22240 | Vratislav Kalenda | $ 60 | Redacted |
| 19596 | Sharron Polk | $ 60 | Redacted |
| 21373 | Erika Neff | $ 60 | Redacted |
| 19417 | Pam Ritenour | $ 60 | Redacted |
| 21836 | Kimberly Thomas | $ 60 | Redacted |
| 20374 | Cindy Mahuske | $ 60 | Redacted |
| 22211 | Erick Salazar | $ 60 | Redacted |
| 15328 | Henry/Jane Evans | $ 60 | Redacted |
| 22096 | Dael . | $ 60 | Redacted |
| 21729 | Roni Smith | $ 60 | Redacted |
| 20585 | Amber Bryan | $ 60 | Redacted |
| 21891 | Monica Tatis | $ 60 | Redacted |
| 21847 | Jessica Brick | $ 60 | Redacted |
| 21685 | Chris Davidson | $ 60 | Redacted |
| 2999 | Matthew Amacker | $ 60 | Redacted |
| 391150 | Rafael Diaz | $ 60 | Redacted |
| 47579 | Sean Baldwin | $ 60 | Redacted |
| 153443 | Sally Dam | $ 60 | Redacted |
| 22262 | Bryan Sproles | $ 60 | Redacted |
| 2545 | Patrick Dersjant | $ 60 | Redacted |
| 46002 | Steven Hill | $ 60 | Redacted |
| 231233 | Kelly Corsetti | $ 60 | Redacted |
| 33577 | Kevin Chung | $ 60 | Redacted |
| 275363 | Mirabella B | $ 60 | Redacted |
| 152306 | Anthony Perlas | $ 60 | Redacted |
| 253480 | Natt Garun | $ 60 | Redacted |
| 50582 | Ashley Wilson | $ 60 | Redacted |
| 1137881 | Karel Chaloupka | $ 60 | Redacted |
| 342437 | Dmitry Lebedev | $ 60 | Redacted |
| 131974 | Tristan Edwards | $ 60 | Redacted |
| 144301 | Joel Tallant | $ 60 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 56269 | Michael Korona | $ 60 | Redacted |
| 409368 | Jm I | $ 60 | Redacted |
| 14131 | Brian Ritchey | $ 60 | Redacted |
| 382469 | Blaze Loeffelholz | $ 60 | Redacted |
| 365472 | Dagmar Ramirez | $ 60 | Redacted |
| 71312 | F F | $ 60 | Redacted |
| 71492 | Ihsan Riahi | $ 60 | Redacted |
| 305371 | Lenlova - | $ 60 | Redacted |
| 95461 | George Davies | $ 60 | Redacted |
| 183309 | Ryan Gillette | $ 60 | Redacted |
| 163165 | Jason Jessup | $ 60 | Redacted |
| 219942 | Jeffrey Scranton | $ 60 | Redacted |
| 38833 | Justin Riehl | $ 60 | Redacted |
| 78062 | Benjamin Kerensa | $ 60 | Redacted |
| 42873 | Ken Campbell | $ 60 | Redacted |
| 47038 | Morgan Bloomer | $ 60 | Redacted |
| 260962 | Taehee Song | $ 60 | Redacted |
| 157693 | Charlie Perkins | $ 60 | Redacted |
| 458655 | Ricardo Apodaca | $ 60 | Redacted |
| 43616 | Jennifer Hampton | $ 60 | Redacted |
| 42473 | David Barron | $ 60 | Redacted |
| 90788 | Steve Cleary | $ 60 | Redacted |
| 65491 | Iowa Brad | $ 60 | Redacted |
| 31745 | Yakup  Sezer | $ 60 | Redacted |
| 613079 | Funvideos4U .Com | $ 60 | Redacted |
| 382561 | Guillermo Enrique Ferrari | $ 60 | Redacted |
| 380876 | Michelle . | $ 60 | Redacted |
| 57404 | Peter Cervenka | $ 60 | Redacted |
| 28953 | Nick  Stevens | $ 59 | Redacted |
| 67514 | Nicolas Tully | $ 59 | Redacted |
| 70887 | Nicholas Jinkinson | $ 59 | Redacted |
| 151292 | Keith Paxton | $ 59 | Redacted |
| 406706 | Shoony Yee | $ 59 | Redacted |
| 58452 | Chris Edgell | $ 59 | Redacted |
| 536124 | Anthony Ipsaro | $ 59 | Redacted |
| 11560 | Vincenzo  Barrile | $ 59 | Redacted |
| 23480 | Eileen Cordova | $ 59 | Redacted |
| 44789 | Chad Maxey | $ 59 | Redacted |
| 313870 | Patricia Mccluskey | $ 59 | Redacted |
| 121978 | Brittany Price | $ 59 | Redacted |
| 364136 | Kevin Prosnick | $ 59 | Redacted |
| 541325 | Christi Wakefield | $ 59 | Redacted |
| 1176 | Eric Carlson | $ 59 | Redacted |
| 61493 | Myles Carter | $ 59 | Redacted |
| 83905 | Drew Kelley | $ 59 | Redacted |
| 58730 | Simon Glover | $ 59 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 43507 | C.D. Atreya | $ 59 | Redacted |
| 97932 | Yasi Shirazi | $ 59 | Redacted |
| 155932 | Michelle Reynolds | $ 59 | Redacted |
| 9910 | Julie Balazs | $ 59 | Redacted |
| 189219 | Allen Bond | $ 59 | Redacted |
| 33342 | Naddir Saad | $ 59 | Redacted |
| 1370 | Stephane Berghmans | $ 59 | Redacted |
| 454439 | Mitko Ivanov | $ 59 | Redacted |
| 208739 | Justin Michaud | $ 59 | Redacted |
| 408709 | B Simpson | $ 59 | Redacted |
| 211191 | Christopher Carter | $ 59 | Redacted |
| 206473 | Milan Petrovic | $ 59 | Redacted |
| 624421 | M Dean | $ 59 | Redacted |
| 189577 | Pavel Belicek | $ 59 | Redacted |
| 513060 | Conner Wakeman | $ 59 | Redacted |
| 5143 | Kaitlyn C. Mazza | $ 59 | Redacted |
| 39171 | Alexandre Vallières-Lagacé | $ 59 | Redacted |
| 32466 | Eric Rivera | $ 59 | Redacted |
| 122509 | Gavin B | $ 59 | Redacted |
| 856 | Edlynne Laryea | $ 59 | Redacted |
| 580185 | L.  Wheeler | $ 59 | Redacted |
| 93854 | Josh Mitchell | $ 59 | Redacted |
| 20779 | Courtney Mace | $ 59 | Redacted |
| 93212 | Gerry Neher | $ 59 | Redacted |
| 605896 | James Sloane | $ 59 | Redacted |
| 33548 | Mark Elliott | $ 59 | Redacted |
| 101428 | Steve Burkhalter | $ 59 | Redacted |
| 406884 | E Sears | $ 58 | Redacted |
| 33741 | Chris Wang | $ 58 | Redacted |
| 394291 | Jh S | $ 58 | Redacted |
| 98817 | Jan Ekonomy | $ 58 | Redacted |
| 539137 | Minh Tran | $ 58 | Redacted |
| 82056 | Cliford Saint-Louis Cadet | $ 58 | Redacted |
| 58927 | Rishi Malhotra | $ 58 | Redacted |
| 44994 | D D | $ 58 | Redacted |
| 17258 | Sarah Zagha | $ 58 | Redacted |
| 43645 | Alex Coric | $ 58 | Redacted |
| 63233 | Valarie Kouba | $ 58 | Redacted |
| 21470 | Daphne Frost | $ 58 | Redacted |
| 50233 | Chuck Hilliard | $ 58 | Redacted |
| 98051 | Samuel Baumgartner | $ 58 | Redacted |
| 379348 | Hugo Graça | $ 58 | Redacted |
| 39652 | Laura Gans-Pomerantz | $ 58 | Redacted |
| 16037 | Joshua Fluty | $ 58 | Redacted |
| 124236 | Alice Rondeau | $ 58 | Redacted |
| 361368 | Lanse Carpenter | $ 58 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 2900 | Boyd Howell | $ 58 | Redacted |
| 47745 | Daniel Probst | $ 58 | Redacted |
| 694291 | Rohit Ranjan | $ 58 | Redacted |
| 579906 | Brian Seebauer | $ 58 | Redacted |
| 93655 | Patricia Bonecutter | $ 58 | Redacted |
| 278325 | Peter Klein | $ 58 | Redacted |
| 658562 | Parita Patel | $ 58 | Redacted |
| 276271 | Howard Zimmerman | $ 58 | Redacted |
| 276622 | Brianna Lewis | $ 58 | Redacted |
| 48274 | Courtney Dey | $ 58 | Redacted |
| 278610 | Marianne Winget | $ 58 | Redacted |
| 737283 | Laura Carter | $ 58 | Redacted |
| 683516 | Mike Colombo | $ 58 | Redacted |
| 101726 | Judy Sakariasen | $ 58 | Redacted |
| 117056 | Jerry Wiese | $ 58 | Redacted |
| 5162 | Ben Etherington | $ 58 | Redacted |
| 121107 | Nathaniel Glasgow | $ 58 | Redacted |
| 70171 | Daniel Goggin | $ 58 | Redacted |
| 71313 | John & Heather Peele | $ 58 | Redacted |
| 155584 | Steven Leduc | $ 58 | Redacted |
| 1874 | Andreas Sachse | $ 58 | Redacted |
| 190393 | Amanda Smith | $ 58 | Redacted |
| 2895 | Mareike Merla | $ 58 | Redacted |
| 46182 | Harold Jasper | $ 58 | Redacted |
| 61636 | Brandi Valdez | $ 58 | Redacted |
| 74461 | David Cole | $ 58 | Redacted |
| 541980 | Megan Smit | $ 58 | Redacted |
| 15656 | Barrington Lewis | $ 58 | Redacted |
| 101977 | Gennine Izzo | $ 58 | Redacted |
| 70150 | Tracey Faireland | $ 58 | Redacted |
| 71603 | Lindsay Embry | $ 58 | Redacted |
| 70972 | Terri Goggin | $ 58 | Redacted |
| 397909 | Lewis Tough | $ 58 | Redacted |
| 179412 | David  Smith | $ 58 | Redacted |
| 95018 | Ben Garves | $ 58 | Redacted |
| 367845 | Pete G | $ 58 | Redacted |
| 2556 | Howard Saavedra | $ 58 | Redacted |
| 585021 | Jeff Hupp | $ 57 | Redacted |
| 195112 | Carlos  Medina | $ 57 | Redacted |
| 319911 | Rose Fore | $ 57 | Redacted |
| 664 | Gareth Browne | $ 57 | Redacted |
| 2008 | Patrick Hiller | $ 57 | Redacted |
| 568411 | William Taylor | $ 57 | Redacted |
| 46229 | | $ 57 | Redacted |
| 74871 | Greg Rotz | $ 57 | Redacted |
| 59086 | Linda Schiff | $ 57 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 565093 | Paul T. Jackson | $ 57 | Redacted |
| 79865 | Randal Sturgeon | $ 57 | Redacted |
| 578468 | Lenny Letcher | $ 57 | Redacted |
| 362760 | Mclean  Machut | $ 57 | Redacted |
| 123259 | Jake Barrington | $ 57 | Redacted |
| 452455 | Connie Huang | $ 57 | Redacted |
| 35584 | Emma Rouleau | $ 57 | Redacted |
| 52190 | Maria Veronica Antich | $ 57 | Redacted |
| 115015 | Heba Alhazzaa | $ 57 | Redacted |
| 59420 | Brian Perone | $ 57 | Redacted |
| 49750 | Louise Buchheit | $ 57 | Redacted |
| 40200 | Jonny Walker | $ 57 | Redacted |
| 571133 | Ben Graney | $ 57 | Redacted |
| 6731 | Clif Smith | $ 57 | Redacted |
| 237405 | Shannon Patterson | $ 57 | Redacted |
| 98828 | Paul  Griffith | $ 57 | Redacted |
| 58743 | Jessica Campione | $ 57 | Redacted |
| 80498 | Kara Humphrey | $ 57 | Redacted |
| 8215 | Deborah Levy | $ 57 | Redacted |
| 8631 | Hamed Nilforoshan | $ 57 | Redacted |
| 84539 | Dianna Murrah | $ 57 | Redacted |
| 462235 | Doctor Lumberjack | $ 57 | Redacted |
| 366298 | Rebecca Meier | $ 57 | Redacted |
| 299925 | Chrissie Kremer | $ 57 | Redacted |
| 61750 | Arti Patel | $ 57 | Redacted |
| 30168 | Denis Ferreira | $ 57 | Redacted |
| 217795 | Scott Wiltz | $ 57 | Redacted |
| 13284 | Jeff Block | $ 57 | Redacted |
| 658538 | Tj Hong | $ 57 | Redacted |
| 369398 | Barbara Storman | $ 57 | Redacted |
| 43754 | Kami Bland | $ 57 | Redacted |
| 80646 | Andrew Annex | $ 57 | Redacted |
| 192066 | Mckevin Shaughnessy | $ 57 | Redacted |
| 48911 | Rob Hayes | $ 57 | Redacted |
| 415823 | John  Connor | $ 57 | Redacted |
| 286033 | Girish Awanti | $ 57 | Redacted |
| 58602 | Jon Nguyen | $ 57 | Redacted |
| 376327 | Joe Nebel | $ 57 | Redacted |
| 396711 | Sarrah Reshamwala | $ 57 | Redacted |
| 441579 | Bharath Appaji | $ 57 | Redacted |
| 76440 | Lisa Benne | $ 57 | Redacted |
| 323193 | Mario  Astudillo | $ 57 | Redacted |
| 324796 | Edward Emery | $ 56 | Redacted |
| 7419 | John Minahan | $ 56 | Redacted |
| 719 | Giap Seng Chong | $ 56 | Redacted |
| 5320 | Pete Smith | $ 56 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 63983 | Ahmed El-Khuffash | $ 56 | Redacted |
| 1192 | Pedro Vieira | $ 56 | Redacted |
| 2835 | Tyler Gillies | $ 56 | Redacted |
| 4424 | Yunsung Cho | $ 56 | Redacted |
| 2555 | Elliot Rosenberg | $ 56 | Redacted |
| 2456 | Mehmet Tezel | $ 56 | Redacted |
| 2663 | Drew Clinkenbeard | $ 56 | Redacted |
| 2829 | Carl Ferkinhoff | $ 56 | Redacted |
| 2839 | Peter Hannay | $ 56 | Redacted |
| 2862 | Michael Randall | $ 56 | Redacted |
| 2864 | Burton Metz | $ 56 | Redacted |
| 2814 | Justin Stech | $ 56 | Redacted |
| 68 | Charles Chua | $ 56 | Redacted |
| 1081 | Mary Shields | $ 56 | Redacted |
| 2764 | Nicolas Cianca | $ 56 | Redacted |
| 69371 | Steve Crockett | $ 56 | Redacted |
| 59083 | Vickiorjustin Chamberlain | $ 56 | Redacted |
| 59015 | Steve Drgon | $ 56 | Redacted |
| 59310 | Tracy Karanik | $ 56 | Redacted |
| 52207 | Ryan Schiff | $ 56 | Redacted |
| 57864 | Guan Wang | $ 56 | Redacted |
| 59062 | A. Jordan | $ 56 | Redacted |
| 555299 | Pat B | $ 56 | Redacted |
| 59220 | Lee Rumaner | $ 56 | Redacted |
| 9527 | Michel Khoury | $ 56 | Redacted |
| 9343 | Joshua Lollar | $ 56 | Redacted |
| 8893 | Hanne Aars Gronbech | $ 56 | Redacted |
| 8858 | Jose Cyrillo Neto | $ 56 | Redacted |
| 9462 | Matt Fishman | $ 56 | Redacted |
| 228992 | Nathaniel Geyer | $ 56 | Redacted |
| 9544 | Jeff Greco | $ 56 | Redacted |
| 9192 | Benjamin Seymour | $ 56 | Redacted |
| 21727 | Carlos Del Castillo | $ 56 | Redacted |
| 11219 | Ryan Castillo | $ 56 | Redacted |
| 121 | Nicolas Acosta | $ 56 | Redacted |
| 235969 | Gail Dawson | $ 56 | Redacted |
| 126665 | Ian Miller | $ 56 | Redacted |
| 21962 | Richard Kenyada | $ 56 | Redacted |
| 2701 | Taylor Marshall | $ 56 | Redacted |
| 436780 | Alan Kovacs | $ 56 | Redacted |
| 316538 | Dolores Rader | $ 56 | Redacted |
| 4392 | Alan Kalter | $ 56 | Redacted |
| 1268 | Jordan Sucher | $ 56 | Redacted |
| 250940 | W Angel | $ 56 | Redacted |
| 156547 | Beth Isenberg | $ 56 | Redacted |
| 78516 | Doris Items | $ 56 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 200048 | James Millington | $ 56 | Redacted |
| 66130 | Justin Knies | $ 56 | Redacted |
| 56499 | Wendy Silva | $ 56 | Redacted |
| 21444 | Andrew Landis | $ 56 | Redacted |
| 57991 | Lorenzo Mangubat | $ 56 | Redacted |
| 306341 | Ann Chappell | $ 56 | Redacted |
| 567901 | Gregor Rupret | $ 56 | Redacted |
| 226392 | Patricia Sueme | $ 56 | Redacted |
| 79088 | Bryan Ii | $ 56 | Redacted |
| 334873 | Wilfredo Ortiz | $ 56 | Redacted |
| 202582 | Joe Chabala | $ 56 | Redacted |
| 194828 | | $ 56 | Redacted |
| 510120 | Anees  Patel | $ 56 | Redacted |
| 60032 | | $ 56 | Redacted |
| 100916 | Karen Catlin | $ 56 | Redacted |
| 254972 | Khalif Cooper | $ 56 | Redacted |
| 73305 | Audrey Sires | $ 56 | Redacted |
| 404985 | Konad Dutta | $ 56 | Redacted |
| 443117 | Rosalia De Leon | $ 56 | Redacted |
| 14661 | Yvonne Wong | $ 56 | Redacted |
| 21616 | Obadiah Aguilar | $ 56 | Redacted |
| 56660 | Miikka Holkeri | $ 55 | Redacted |
| 57001 | Edu Yeh | $ 55 | Redacted |
| 366182 | Brian Furrer | $ 55 | Redacted |
| 557053 | Norm Lawlor | $ 55 | Redacted |
| 13860 | Mike Johnson | $ 55 | Redacted |
| 42278 | Tory Francisco | $ 55 | Redacted |
| 170040 | Abdullah Kanawati | $ 55 | Redacted |
| 34465 | Julie Rode-Hickey | $ 55 | Redacted |
| 19115 | Kevin Anderson | $ 55 | Redacted |
| 2711 | Hieu Pham | $ 55 | Redacted |
| 352189 | C. Gomez | $ 55 | Redacted |
| 50661 | Anna Roe | $ 55 | Redacted |
| 46387 | Helena Signore | $ 55 | Redacted |
| 263620 | Nik Leger | $ 55 | Redacted |
| 22871 | Eric Gutchess | $ 55 | Redacted |
| 97709 | Carole Davis | $ 55 | Redacted |
| 49461 | Robin Mitchell | $ 55 | Redacted |
| 291922 | Matthew Marchitto | $ 55 | Redacted |
| 175278 | Iris Guerra | $ 55 | Redacted |
| 624074 | Shirley Housley | $ 55 | Redacted |
| 406855 | Pam Uxxxx | $ 55 | Redacted |
| 154505 | Jesse Freeman | $ 55 | Redacted |
| 8100 | Sahil Sachdeva | $ 55 | Redacted |
| 703600 | Nikki Sunderland | $ 55 | Redacted |
| 176658 | Liz Lynn | $ 55 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 7919 | Dean Ober | $ 55 | Redacted |
| 61113 | Ingo Claro | $ 55 | Redacted |
| 656920 | Brian Knight | $ 55 | Redacted |
| 549490 | Ove Zrn | $ 55 | Redacted |
| 143783 | Momatthecape Kim Rumbe | $ 55 | Redacted |
| 54728 | Home Shopping Network | $ 55 | Redacted |
| 8918 | Cory Crook | $ 55 | Redacted |
| 67205 | Aj Weinberg | $ 55 | Redacted |
| 32421 | Kevin Mccarty | $ 55 | Redacted |
| 13756 | Geovonnie Wright | $ 55 | Redacted |
| 81778 | Suzie Baker | $ 55 | Redacted |
| 462414 | Randall Knepp | $ 55 | Redacted |
| 406177 | Tiia Nightingale | $ 55 | Redacted |
| 9097 | Raffi Odabashian | $ 55 | Redacted |
| 15853 | Josh Sorenson | $ 55 | Redacted |
| 16377 | Craig Allen | $ 55 | Redacted |
| 198674 | Robert Winston | $ 55 | Redacted |
| 72305 | Alexandru Onoiu | $ 55 | Redacted |
| 623418 | Laura Kelly | $ 55 | Redacted |
| 197269 | David Tobon | $ 55 | Redacted |
| 9258 | Barry Selby | $ 55 | Redacted |
| 43685 | Caleb Childs | $ 55 | Redacted |
| 581858 | Eli Shalam | $ 55 | Redacted |
| 233260 | Nana Affram | $ 54 | Redacted |
| 592871 | Steve Wobbe | $ 54 | Redacted |
| 16799 | Ned Falconer | $ 54 | Redacted |
| 360487 | Jessica Veinot | $ 54 | Redacted |
| 612736 | Silvia Peterson | $ 54 | Redacted |
| 210261 | Philip Andrews | $ 54 | Redacted |
| 301547 | Anthony Johnson | $ 54 | Redacted |
| 72358 | Karen Mello | $ 54 | Redacted |
| 11887 | Melissa Stein | $ 54 | Redacted |
| 156951 | Michael Ruru | $ 54 | Redacted |
| 133236 | Donna Washok | $ 54 | Redacted |
| 387437 | Sarah Taylor | $ 54 | Redacted |
| 32332 | Amy Shuter | $ 54 | Redacted |
| 401654 | Ron Pederson | $ 54 | Redacted |
| 126051 | Kelly Studier | $ 54 | Redacted |
| 16307 | Robert Slonaker | $ 54 | Redacted |
| 403887 | Wendell Harvey | $ 54 | Redacted |
| 423209 | Sammy Jabbar | $ 54 | Redacted |
| 472273 | F F | $ 54 | Redacted |
| 147259 | Will Hankinson | $ 54 | Redacted |
| 169544 | Seth Glickman | $ 54 | Redacted |
| 146704 | | $ 54 | Redacted |
| 391919 | Adrian Poliszczuk | $ 54 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 151740 | Marcos Exposto | $ 54 | Redacted |
| 21454 | Rochelle Siegel | $ 54 | Redacted |
| 82603 | Sam Roesch | $ 54 | Redacted |
| 319190 | Nish Kaushal | $ 54 | Redacted |
| 71185 | Rowena Perkins | $ 54 | Redacted |
| 40797 | Michelle Foti | $ 54 | Redacted |
| 363491 | Jim Parthenis | $ 54 | Redacted |
| 42769 | Christian Grey | $ 54 | Redacted |
| 92584 | M.R. Drewlo | $ 54 | Redacted |
| 160231 | Eddie C. A. | $ 54 | Redacted |
| 99836 | Lajoyce Henderson | $ 54 | Redacted |
| 149703 | Mike K | $ 54 | Redacted |
| 578309 | Crystal Mackay | $ 54 | Redacted |
| 61296 | | $ 54 | Redacted |
| 414543 | Chris Carrillo | $ 54 | Redacted |
| 569409 | Sue Switzer | $ 54 | Redacted |
| 427243 | Alton Moore | $ 54 | Redacted |
| 486810 | Jennifer Scott | $ 54 | Redacted |
| 167300 | Kevin Thornton | $ 54 | Redacted |
| 382672 | Patricia De Man | $ 54 | Redacted |
| 170671 | Abdenbi Chenik | $ 54 | Redacted |
| 227151 | Christopher Lee | $ 54 | Redacted |
| 411931 | Jowain Ristie | $ 54 | Redacted |
| 466409 | Madison Balmer | $ 54 | Redacted |
| 287787 | Carolyn Virostek | $ 54 | Redacted |
| 4322 | Noah Sutton | $ 54 | Redacted |
| 143744 | Corey Waldron | $ 54 | Redacted |
| 2621 | Lynne Mann | $ 54 | Redacted |
| 397783 | Adina Valentina Calciu | $ 54 | Redacted |
| 2778 | Rebecca Sutter | $ 54 | Redacted |
| 21330 | Sandra Cordes | $ 54 | Redacted |
| 2637 | Sarah Blue | $ 54 | Redacted |
| 1383 | Fiona Mottershaw | $ 54 | Redacted |
| 4499 | Ashley Bregman | $ 54 | Redacted |
| 543745 | Carolyn Reisinger | $ 54 | Redacted |
| 342313 | Randall Potter | $ 54 | Redacted |
| 105921 | Alex Mulchinock | $ 54 | Redacted |
| 29794 | Nurettin Coşkun | $ 54 | Redacted |
| 656451 | Mysterio B. | $ 54 | Redacted |
| 469072 | Erick M | $ 54 | Redacted |
| 237998 | Julie Cho | $ 54 | Redacted |
| 3889 | Connor Lee | $ 54 | Redacted |
| 13021 | Marco Laiti | $ 54 | Redacted |
| 14659 | Justin Baroukhian | $ 54 | Redacted |
| 456471 | Vickie Mccall | $ 54 | Redacted |
| 26850 | Dave Collier | $ 54 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 123120 | Mauricio Flores | $ 54 | Redacted |
| 203387 | Jamison Frady | $ 54 | Redacted |
| 143960 | Khaled Mohamed | $ 54 | Redacted |
| 428138 | Isabelle San | $ 54 | Redacted |
| 13948 | Dan Di Mond | $ 54 | Redacted |
| 16552 | Teague Hopkins | $ 53 | Redacted |
| 440938 | Vaishali Mane | $ 53 | Redacted |
| 14160 | Karen Ormerod | $ 53 | Redacted |
| 255981 | Shashikala Bhalerao | $ 53 | Redacted |
| 165822 | Drew Marie | $ 53 | Redacted |
| 73988 | Martin Mcguire | $ 53 | Redacted |
| 73374 | Vicente Gamonal | $ 53 | Redacted |
| 160105 | Andrew R | $ 53 | Redacted |
| 464801 | Deborah Foster | $ 53 | Redacted |
| 131034 | Geri Bredhoff | $ 53 | Redacted |
| 16051 | Barry Debruin | $ 53 | Redacted |
| 16106 | Nicole Palumbo | $ 53 | Redacted |
| 119321 | Ricky P | $ 53 | Redacted |
| 174794 | Ayesha Washington | $ 53 | Redacted |
| 319808 | Ana Morna | $ 53 | Redacted |
| 544804 | Namsu Jo | $ 53 | Redacted |
| 16897 | Cynthia Barnes | $ 53 | Redacted |
| 264611 | Brendan Corcoran | $ 53 | Redacted |
| 2139 | Josh Bogdan | $ 53 | Redacted |
| 1264 | George Guba | $ 53 | Redacted |
| 4002 | Danny Arbeiter | $ 53 | Redacted |
| 99145 | David Graff | $ 53 | Redacted |
| 201563 | Christopher Bozer Ii | $ 53 | Redacted |
| 111938 | Lisa Lee | $ 53 | Redacted |
| 47310 | Culinderia Bennett | $ 53 | Redacted |
| 263774 | Val Ly | $ 53 | Redacted |
| 23746 | Adam Bates | $ 53 | Redacted |
| 55080 | | $ 53 | Redacted |
| 401006 | Bayleigh Lewis | $ 53 | Redacted |
| 51553 | Bryce Hanson | $ 53 | Redacted |
| 597162 | Christine Hill | $ 53 | Redacted |
| 12742 | Tommy Houge | $ 53 | Redacted |
| 197342 | Jordan Hendrickson | $ 53 | Redacted |
| 380811 | Kristina Lewis | $ 53 | Redacted |
| 99357 | Phillip Wilson | $ 53 | Redacted |
| 104837 | Michelle Hopkins | $ 53 | Redacted |
| 540539 | Lindee Hamner | $ 53 | Redacted |
| 82847 | Mary Ann  Rieger | $ 53 | Redacted |
| 59558 | Michael Sutherland | $ 53 | Redacted |
| 54370 | Mitchell Abdullah | $ 53 | Redacted |
| 494 | Leonardo Cohen | $ 53 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 998 | Guillermo González | $ 53 | Redacted |
| 1873 | Mohamed Hamad | $ 53 | Redacted |
| 60962 | Michael Cain | $ 53 | Redacted |
| 21960 | Tyler Berkey | $ 53 | Redacted |
| 186433 | Chris Aschliman | $ 53 | Redacted |
| 111328 | Austin Falls | $ 53 | Redacted |
| 531623 | Phillip Estes | $ 53 | Redacted |
| 230694 | Grant Brennecke | $ 53 | Redacted |
| 337314 | Michelle Moulliet | $ 53 | Redacted |
| 230356 | William Patterson | $ 53 | Redacted |
| 87651 | Jen Schnabel | $ 53 | Redacted |
| 67728 | Jon Leibowitz | $ 53 | Redacted |
| 60257 | | $ 53 | Redacted |
| 4166 | Mark Brooks | $ 52 | Redacted |
| 573836 | Michael Hughes | $ 52 | Redacted |
| 15167 | Michelle Coleman | $ 52 | Redacted |
| 157760 | Kevin Morse | $ 52 | Redacted |
| 16968 | Jordan Diatlo | $ 52 | Redacted |
| 120888 | Claudio Velasco | $ 52 | Redacted |
| 492836 | Melissa Tamura | $ 52 | Redacted |
| 37396 | Andrew Hedderly | $ 52 | Redacted |
| 125506 | Mariaangelica Deeb | $ 52 | Redacted |
| 80760 | Tammy Burks | $ 52 | Redacted |
| 80911 | Brian Kornreich | $ 52 | Redacted |
| 216341 | Jeff Williams | $ 52 | Redacted |
| 412181 | N I | $ 52 | Redacted |
| 239445 | Charles Davis | $ 52 | Redacted |
| 150212 | Salvador Maciel | $ 52 | Redacted |
| 529084 | Eric Wait | $ 52 | Redacted |
| 225362 | Barry Frazier | $ 52 | Redacted |
| 171972 | Tim Pulliam | $ 52 | Redacted |
| 159114 | Chris Cartier | $ 52 | Redacted |
| 95756 | Jacob Smith | $ 52 | Redacted |
| 462976 | Michael Brulotte | $ 52 | Redacted |
| 610329 | Kathy . | $ 52 | Redacted |
| 83927 | Luxman Srikantha | $ 52 | Redacted |
| 67418 | Robert Karz | $ 52 | Redacted |
| 760877 | Rm C | $ 52 | Redacted |
| 101695 | Motivation 7 | $ 52 | Redacted |
| 51556 | Gaylene Hudson | $ 52 | Redacted |
| 58739 | Galen Terry | $ 52 | Redacted |
| 233992 | Tim Conville | $ 52 | Redacted |
| 209523 | Tom G | $ 52 | Redacted |
| 631600 | Ashraf Mohamed | $ 52 | Redacted |
| 172760 | Todd Sehon | $ 52 | Redacted |
| 621240 | Stephen Stubblefield | $ 52 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 601331 | Great Inventor | $ 52 | Redacted |
| 45294 | Steven M. Why | $ 52 | Redacted |
| 203105 | Filip Gerlický | $ 52 | Redacted |
| 409881 | Carla Scheg | $ 52 | Redacted |
| 567363 | David Bailey | $ 52 | Redacted |
| 364505 | Michael Stavola | $ 52 | Redacted |
| 391588 | Bill M | $ 52 | Redacted |
| 58308 | Roy Rumaner | $ 52 | Redacted |
| 14715 | Quen Duong | $ 52 | Redacted |
| 260959 | Andrew Nguyen | $ 52 | Redacted |
| 556030 | Ryan Liguori | $ 52 | Redacted |
| 175703 | Dave Needleman | $ 52 | Redacted |
| 179647 | Anthony Pluth | $ 52 | Redacted |
| 23034 | Kim Halvorson | $ 52 | Redacted |
| 72126 | Jeremy Smith | $ 52 | Redacted |
| 638654 | Daniel Johnstone | $ 52 | Redacted |
| 195248 | Josh Williams | $ 52 | Redacted |
| 561873 | Dyan Khor | $ 52 | Redacted |
| 95028 | Susan Prince | $ 52 | Redacted |
| 601338 | Daniel Knaak Sodré | $ 52 | Redacted |
| 206861 | Cheryl Coard | $ 52 | Redacted |
| 602301 | Lonnita Jones | $ 51 | Redacted |
| 72367 | Joseph Hummel | $ 51 | Redacted |
| 97431 | Hakima Harper | $ 51 | Redacted |
| 696540 | Carol Poh | $ 51 | Redacted |
| 47919 | Jordan Bixler | $ 51 | Redacted |
| 370528 | Ramiro Goñi | $ 51 | Redacted |
| 52419 | Liviu Marica | $ 51 | Redacted |
| 10458 | Jordan Brindza | $ 51 | Redacted |
| 130947 | Sean Cooper | $ 51 | Redacted |
| 1123 | Rocco Pawlowski | $ 51 | Redacted |
| 145808 | Elisha Brooks | $ 51 | Redacted |
| 23804 | Shakila Mendis | $ 51 | Redacted |
| 54214 | Michael Fally | $ 51 | Redacted |
| 38986 | Keith B. | $ 51 | Redacted |
| 76051 | Carlos Varum | $ 51 | Redacted |
| 672368 | Ryan Hartzell | $ 51 | Redacted |
| 2535 | Fernando Smith | $ 51 | Redacted |
| 4673 | Rob Nykolaishen | $ 51 | Redacted |
| 464940 | Deepak Ladha | $ 51 | Redacted |
| 125620 | Doug Schmidt | $ 51 | Redacted |
| 26603 | David Kowal | $ 51 | Redacted |
| 608318 | Brad Baker | $ 51 | Redacted |
| 242575 | Michal Pawelak | $ 51 | Redacted |
| 39454 | Timothy Ganstrom | $ 51 | Redacted |
| 21894 | Evangelos Hatzidakis | $ 51 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---|---|---|---|
| 409197 | Daniel Briceño | $ 51 | Redacted |
| 580384 | Zara Corzine | $ 51 | Redacted |
| 372097 | Cynthia Lofton | $ 51 | Redacted |
| 563769 | Kelly H. | $ 51 | Redacted |
| 12685 | Thomas Moran | $ 51 | Redacted |
| 644 | Frank Criscione | $ 51 | Redacted |
| 5598 | Steve Laurel | $ 51 | Redacted |
| 60005 | Eliecer Rodriguez | $ 51 | Redacted |
| 80876 | Gabriela Diaz | $ 51 | Redacted |
| 695604 | Vladut Bianca | $ 51 | Redacted |
| 566415 | Andrew N | $ 51 | Redacted |
| 216254 | Geri Low | $ 51 | Redacted |
| 5825 | Matt Chandler | $ 51 | Redacted |
| 24507 | Anthony Nix | $ 51 | Redacted |
| 55769 | Tony Murillo | $ 51 | Redacted |
| 399104 | Marcia Benson | $ 51 | Redacted |
| 1344 | Michelle Lam | $ 51 | Redacted |
| 35464 | Heather Sullivan | $ 51 | Redacted |
| 436681 | Edwin Centanaro | $ 51 | Redacted |
| 1661 | Blanca Garcia | $ 51 | Redacted |
| 144125 | Hannah Kaufman | $ 51 | Redacted |
| 144867 | Livingston Mcneer | $ 51 | Redacted |
| 37548 | Luci Chambers | $ 51 | Redacted |
| 13752 | Tim Pasquini | $ 51 | Redacted |
| 168456 | Don Anderson | $ 51 | Redacted |
| 408874 | T Simic | $ 51 | Redacted |
| 38547 | Xiaomeng Ren | $ 51 | Redacted |
| 68116 | Whitney Johnson | $ 50 | Redacted |
| 183653 | Carolyn Ruffin | $ 50 | Redacted |
| 63371 | Chris Pedersen | $ 50 | Redacted |
| 642865 | Milivoj Ujevic | $ 50 | Redacted |
| 213254 | Chris Potts | $ 50 | Redacted |
| 82456 | Jordyn Beebe | $ 50 | Redacted |
| 62696 | Justin Lawrence | $ 50 | Redacted |
| 56011 | G. Allan L | $ 50 | Redacted |
| 67211 | Patricia Lynn | $ 50 | Redacted |
| 27482 | Michael Seitz | $ 50 | Redacted |
| 12298 | Bernard Rouzeau | $ 50 | Redacted |
| 40839 | Dottie Natal | $ 50 | Redacted |
| 51808 | Ravi Kumar Singh | $ 50 | Redacted |
| 523285 | Sandra Willwater | $ 50 | Redacted |
| 154244 | Roxanne Flores | $ 50 | Redacted |
| 684461 | Jordan Yeats | $ 50 | Redacted |
| 209484 | Michael Gongol | $ 50 | Redacted |
| 22522 | Justinas Gintautas | $ 50 | Redacted |
| 632086 | Stefan Doorduin | $ 50 | Redacted |

| User ID | Name | Amount of Claim | E-mail Address |
|---------|------|-----------------|----------------|
| 143690 | Carlos Zamora | $ 50 | Redacted |
| 2697 | Stéphane Rangaya | $ 50 | Redacted |
| 432866 | Wacky Pitch | $ 50 | Redacted |

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 212 LABS, INC.<br>902 BROADWAY<br>FLOOR 6<br>NEW YORK, NY 10010 | 212 LABS SUBSCRIPTION AND HOSTING AGREEMENT - 10/23/2013 |
| 2TECH LIMITED<br>UNIT 27 BATTERSEA BUSINESS CENTRE 99-109<br>LAVENDER HILL<br>LONDON, SW11 5QL<br>UNITED KINGDOM | DISTRIBUTION AGREEMENT - 3/21/2012 |
| 633 HOWARD ST, LLC<br>639 HOWARD ST<br>SAN FRANCISCO, CA 94105 | NDA / CONFIDENTIALITY AGREEMENT - 12/20/2012 |
| ABX JET POWER INTERNATIONAL, LTD<br>ROOM 42, 9/F, BLOCK D,<br>WAH LOK INDUSTRIAL CENTRE<br>37-41 SHAN MEI STREET, FO TAN<br>SHA TIN, NEW TERRITORIES<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 5/23/2013 |
| ACCLARO INC.<br>1 BRIDGE STREET<br>SUITE 31<br>IRVINGTON, NY 10533 | NDA / CONFIDENTIALITY AGREEMENT - 7/23/2014 |
| ACCTRON COMPANY LIMITED<br>WORKSHOP 11, 6/F<br>BLOCK, DELYA INDUSTRIAL CENTRE<br>7 SHEK PAI TAU ROAD<br>TUEN MUN, N.T.<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 5/21/2014 |
| ACE HARDWARE CORPORATION<br>2200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | VENDOR INDEMNIFICATION AGREEMENT - 12/14/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ACE HARDWARE CORPORATION<br>2200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | VENDOR AGREEMENT - DEFECTIVE MERCHANDISE - 9/30/2011 |
| ADATA TECHNOLOGY CO., LTD.<br>2F, NO. 258 LIAN CHENG RD.<br>CHUNG HO DISTRICT NEW TAIPEI CITY<br>TAIWAN | NDA / CONFIDENTIALITY AGREEMENT - 4/15/2013 |
| ADP, INC<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | ADP WINK GUARANTY - 1/9/2014 |
| ADROLL<br>972 MISSION ST.<br>SAN FRANCISCO, CA 94103 | NDA / CONFIDENTIALITY AGREEMENT - 3/4/2014 |
| AGENTRICS LLC<br>200 WEST MONROE STREET<br>SUITE 1200<br>CHICAGO, IL 60606 | SUPER EXPRESS CPFR IMPLEMENTATION AND SUBSCRIPTION - 9/23/2013 |
| AIRTEX SOLUTIONS<br>1620 BROADWAY ST NE<br>MINNEAPOLIS, MN 55413 | NDA / CONFIDENTIALITY AGREEMENT - 8/10/2012 |
| ALPHASERVE<br>104 WEST 27TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10001 | QUIRKY- ALPHASERVE AGREEMENT |
| AMAGINE GARDEN INC<br>NO. 21<br>LANE 409. SEC. 1<br>LUHO RD.<br>LUKANG CHANGHUA | NDA / CONFIDENTIALITY AGREEMENT - 10/24/2013 |
| AMAZON FULFILLMENT SERVICES, INC.<br>C/O AMAZON.COM<br>410 TERRY AVE. NORTH<br>SEATTLE, WA 98109-5210 | ALLOWANCE AGREEMENT, BY AND BETWEEN AMAZON FULFILLMENT SERVICES, INC. AND QUIRKY INC., DATED AS OF DECEMBER 20, 2010. |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AMAZON FULFILLMENT SERVICES, INC.<br>C/O AMAZON.COM<br>410 TERRY AVE. NORTH<br>SEATTLE, WA 98109-5210 | MDF/COOP AGREEMENT, BY AND BETWEEN AMAZON FULFILLMENT SERVICES, INC. AND QUIRKY, INC., DATED AS OF DECEMBER 20, 2010. |
| AMAZON FULFILLMENT SERVICES, INC.<br>C/O AMAZON.COM<br>410 TERRY AVE. NORTH<br>SEATTLE, WA 98109-5210 | VENDOR AGREEMENT, BY AND BETWEEN AMAZON FULFILLMENT SERVICES, INC. AND QUIRKY, INC., DATED AS OF OCTOBER 1, 2010. |
| AMERICAN SECURITY TECHNOLOGIES, INC<br>606 WEST 28TH STREET<br>NEW YORK, NY 10001 | CENTRAL OFFICE MONITORING CONTRACT - 3/11/2013 |
| AML PRODUCTS LIMITED<br>15/F., BLOCK B<br>VERISTRONG INDUSTRIAL CENTRE<br>36 AU PUI WAN STREET<br>FOTAN<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 4/29/2013 |
| ANDERSEN<br>ATTN: TIM REIMANN<br>100 FOURTH AVENUE NORTH<br>BAYPORT, MN 55003 | MUTUAL NDA- QUIRKY-ANDERSEN- 11/15/2013 |
| ANEX ELECTRICAL CO. LTD.<br>25F, UNIT D, TOWER B<br>BILLION CENTER<br>KOWTON BG<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 4/11/2013 |
| ANHO<br>2-3/F, NO. 126/128<br>JIANGHUN 1ST ROAD<br>JIANGMAN<br>GUANGDONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 1/29/2014 |
| APPLIED POWER CONCEPTS, INC<br>411 E JULIANNA ST<br>ANAHEIM, CA 92801 | NDA / CONFIDENTIALITY AGREEMENT - 2/4/2013 |
| APPLIED POWER CONCEPTS, INC.<br>411 E. JULIANNA ST.<br>ANAHEIM, CA 92801 | RESEARCH & DEVELOPMENT AGREEMENT - 3/28/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ATC ENERGYTECH CORPORATION LIMITED<br>31/F, TOWER A<br>BILLION CENTRE<br>1 WANG KUONG ROAD<br>BEWTON BAY<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 5/15/2013 |
| ATLAS HOLDING<br>20 MOUNTAIN ST.<br>ROCKVILLE, CT 06066 | NDA / CONFIDENTIALITY AGREEMENT - 9/18/2012 |
| ATMEL CORPORATION<br>1600 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110 | NDA / CONFIDENTIALITY AGREEMENT - 1/17/2013 |
| AUTODESK, INC.<br>111 MCINNIS PKWY<br>SAN RAFAEL, CA 94903 | NDA / CONFIDENTIALITY AGREEMENT - 7/30/2013 |
| AVALONBAY COMMUNITIES, INC.<br>AVALON WEST CHELSEA<br>282 11TH AVE.<br>NEW YORK, NY 10001 | QUIRKY - AVALONBAY COMMUNITIES, INC. LEASE AGREEMENT (CORP. APT.) |
| AVOMEEN ANALYTICAL SERVICES<br>4840 VENTURE DR<br>ANN ARBOR, MI 48108 | NDA / CONFIDENTIALITY AGREEMENT - 8/29/2012 |
| AZEVEDO DE ASSIS E CIA LTDA<br>RUA NESTOR SILVA SOARES<br>186 CEP 91330-050-PORTO ALEGRE-RS-BRASIL<br>BRAZIL | DISTRIBUTION AGREEMENT - 7/19/2011 |
| B&D TECHNOLOGY LTD<br>NO.600, SHIFU ROAD<br>JIUFU DEVELOPMENT ZONE<br>SONGJIANG DISTRICT<br>SHANGHAI, SHANGHAI 201615<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 3/22/2013 |
| BEAUTIFUL ENTERPRISE CO., LTD.<br>77 CONNAUGHT ROAD 27TH FLOOR<br>BEAUTIFUL GROUP TOWER<br>CENTRAL HONG KONG<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 2/20/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BED BATH AND BEYOND PROCUREMENT CO<br>110 BI-COUNTY BLVD<br>FARMINGDALE, NY 11735 | PROMOTION AND REFERRAL AGREEMENT - 4/12/2011 |
| BEST BUY<br>7601 PENN AVE. S<br>RICHFIELD, MN 55423 | SUPER EXPRESS CPFR IMPLEMENTATION AND SUBSCRIPTION - 9/23/2013 |
| BIRCHBOX INC.<br>28 EAST 28TH STREET<br>12TH FLOOR<br>NEW YORK, NY 10016 | LIFESTYLE VENDOR AGREEMENT - 7/26/2013 |
| BIRCHBOX, INC.<br>230 PARK AVENUE SOUTH<br>SUITE 1201<br>NEW YORK, NY 10013 | VENDOR AGREEMENT - 4/11/2012 |
| BLUE WOLF GROUP, LLC D/B/A MONDO (MONDO)<br>102 MADISON AVENUE<br>NEW YORK, NY 10016 | TECHNICAL CONSULTING AGREEMENT - 7/10/2013 |
| BONSOURCE INTERNATIONAL<br>4430 GIBSONIA RD<br>GIBSONIA, PA 15044 | NDA / CONFIDENTIALITY AGREEMENT - 9/4/2011 |
| BOOMI, INC.<br>P.O. BOX 842848<br>BOSTON, ME 02284 | QUIRKY- BOOMI AGREEMENT |
| BOUNCE EXCHANGE<br>304 HUDSON STREET<br>SUITE 505<br>NEW YORK, NY 10013 | PLATFORM AGREEMENT - 4/25/2014 |
| BOUNCE EXCHANGE, INC.<br>304 HUDSON STREET<br>SUITE 505<br>NEW YORK, NY 10013 | NDA / CONFIDENTIALITY AGREEMENT - 4/25/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BRAND & MARK INDUSTRIAL LIMITED<br>12B, GOODWILL INDUSTRIAL BUILDING<br>36-44 PAK TINPAR ST.<br>TSUEN WAN<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 3/28/2013 |
| BRIDGEWATER ASSOC.<br>155 WESTERLY RD.<br>PLYMOUTH, MA | NDA / CONFIDENTIALITY AGREEMENT - 9/18/2012 |
| BRIGHT INTERNATIONAL CO., LTD<br>18, LUNG CHUNG ST.<br>YUNG KANG DIST.<br>TAINAN<br>TAIWAN | NDA / CONFIDENTIALITY AGREEMENT - 4/15/2014 |
| BROADCOM<br>ATTN: SCOTT POMERANTZ<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA 92617 | MUTUAL NDA- QUIRKY-BROADCOM- 12/3/2013 |
| BROOKS STEVENS INC.<br>7741 COMMERCIAL LANE<br>ALLENTON, WI 53002 | NDA / CONFIDENTIALITY AGREEMENT - 2/22/2012 |
| BROOKS STEVENS, INC.<br>7741 COMMERCIAL LANE<br>ALLENTON, WI | NDA / CONFIDENTIALITY AGREEMENT - 10/7/2013 |
| BRUNSWICK GROUP, LLC<br>245 PARK AVENUE<br>14TH FLOOR<br>NEW YORK, NY 10167 | NDA / CONFIDENTIALITY AGREEMENT - 7/23/2014 |
| BURGORAK - USA LLC<br>43 W. INSTITUTE RACE<br>CHICAGO, IL 60610 | NDA / CONFIDENTIALITY AGREEMENT - 11/1/2011 |
| BUZZ PROPERTIES LLC<br>501 BEALE STREET, #8H<br>SAN FRANCISCO, CA 94111 | NDA / CONFIDENTIALITY AGREEMENT - 3/13/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CAMBUR INDUSTRIES PTY LTD<br>23 MONASH DRIVE DANDENONG SOUTH<br>VICTORIA 3175<br>AUSTRALIA | DISTRIBUTION AGREEMENT - 7/30/2013 |
| CARAT TRADE, INC.<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017 | CARAT TRADE AGREEMENT - 1/15/2014 |
| CARAT TRADE, INC.<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017 | FIRST AMENDMENT TO THE CARAT TRADE AGREEMENT - 1/28/2014 |
| CASTANIA LABS<br>745 OIIVE STREET<br>MENLO PARK, CA 94025 | NDA / CONFIDENTIALITY AGREEMENT - 4/17/2014 |
| CCA DESIGN AND MANUFACTURING LTD.<br>BUILDING 120-121<br>PINGHUAN INDUSTRIAL CITY<br>PINGSHAN TOWN, LONGGANG DISTRICT<br>SHENZHEN CITY<br>CHINA | MASTER PURCHASE AND SUPPLY AGREEMENT - 11/12/2013 |
| CELICO PARTNERSHIP D/B/A VERIZON WIRELESS<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ 7920 | NDA / CONFIDENTIALITY AGREEMENT - 6/3/2013 |
| CENTER 10 CONSULTING, LLC<br>275 W. 96TH, #28E<br>NEW YORK, NY 10005 | NDA / CONFIDENTIALITY AGREEMENT - 1/14/2013 |
| CHANT HEAT ENERGY SCIENCE AND TECHNOLOGY (ZHONGSHAN) CO., LTD.<br>NO. 42<br>XIAOLAN INDUSTRIAL ROAD SOUTH ZHONGSHAN CITY<br>GUANGDONG 528415<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 5/16/2014 |
| CHASE PAYMENTECH<br>14221 DALLAS PKWY<br>DALLAS, TX 75254 | CHASE MERCHANT APPLICATION AND AGREEMENT - 1/0/1900 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CHINH VUONG CO., LTD.<br>235/9 TAN CHANH HIEP 13 ST<br>TAN CHANH HIEP WARD<br>DIST 12<br>HCMC<br>VIETNAM | NDA / CONFIDENTIALITY AGREEMENT - 11/3/2011 |
| CHUNG TAI PRINTING (CHINA) CO., LTD.<br>1169 SHEN HUI ROAD<br>HENG GANG TOWN<br>LONG GAND DISTRICT<br>SHENSHEN GUANGDONG<br>CHINA | MASTER PURCHASE AND SUPPLY AGREEMENT - 11/15/2013 |
| CINMAR<br>5566 WEST CHESTER ROAD<br>WEST CHESTER, OH 45069 | CINMAR PARTNERSHIP AGREEMENT - DOMESTIC - 1/31/2011 |
| CIRCUS WORLD DISPLAYS LIMITED<br>4080 MONTROSE RD.<br>NIAGARA FALLS, ON L2H 1J9<br>CANADA | NDA / CONFIDENTIALITY AGREEMENT - 3/26/2012 |
| CLOUDSHERPA<br>P.O. BOX 674635<br>DETROIT MI 48267-4635 | QUIRKY- CLOUD SHERPA- GOOGLE APPS SERVICE AGREEMENT - 3/24/15 |
| COMMISSION JUNCTION, INC<br>530 EAST MONTECITO STREET<br>SANTA BARBARA, CA 93103 | CJ AFFILIATE INSERTION ORDER SERVICE ORDER AGREEMENT - 6/11/2014 |
| COMMUNITY MEMBERS | QUIRKY.COM TERMS OF SERVICE AND PRIVACY POLICY - 6/10/2015 |
| COMPUTER PROFESSIONALS INTERNATIONAL (CPI)<br>2165 TECHNOLOGY DRIVE<br>SCHENECTADY, NY 12308 | QUIRKY- CPI AGREEMENT |
| COMPUTIME LIMITED<br>9/F<br>TOWER ONE<br>LIPPO CENTRE<br>89 QUEENSWAY<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 3/27/2014 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CONAIR CORPORATION<br>ONE CUMMINGS POINT ROAD<br>STAMFORD, CT 06902 | NDA / CONFIDENTIALITY AGREEMENT - 5/9/2012 |
| CONCINITY PRODUCT DESIGN AND ENGINEERING, LLC<br>237 E 12TH STREET - SUITE 4A<br>NEW YORK, NY 10003 | NDA / CONFIDENTIALITY AGREEMENT - 2/22/2012 |
| CONCUR TECHNOLOGIES, INC.<br>18400 N.E. UNION HILL ROAD<br>REDMOND, WA 98052 | BUSINESS SERVICES AGREEMENT - 4/12/2013 |
| CONNERY CONSULTING, LLC<br>785 MARKET ST #1300<br>SAN FRANCISCO, CA 94103 | SERVICES AGREEMENT - 1/15/2013 |
| CONNEX<br>836 HEMPSTEAD AVENUE<br>WEST HEMPSTEAD, NY 11552 | NDA / CONFIDENTIALITY AGREEMENT - 5/23/2013 |
| CONTINUITY PARTNERS INC<br>245 5TH AVE<br>SUITE 904<br>NEW YORK, NY 10016 | CLIENT FEE AGREEMENT - 9/13/2011 |
| CONTIVIO.COM<br>ATTN: RICHARD JOY<br>455 CAPITOL MALL, SUITE 160<br>SACRAMENTO, CA 95814 | QUIRKY- CONTIVIO.COM AGREEMENT |
| COORDINATED SYSTEMS, INC.<br>P.O. BOX 1313<br>EAST HARTFORD, CT 06045 | QUIRKY-COORDINATED SYSTEMS CLOUD SOFTWARE LICENSE AGREEMENT - 8/29/2014 |
| CORPORATE COUNSELING ASSOCIATES<br>475 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | WORK LIFE AGREEMENT - 4/7/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| COSIMEX (GUANGZHOU) CO., LTD.<br>750 DONGFENG E RD<br>YUEXIU<br>GUANGZHOU<br>GUANGDONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 2/8/2013 |
| COWAN LIEBOWITZ & LATMAN, P.C.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | ENGAGEMENT LETTER - LEGAL SERVICES - 3/27/2013 |
| COWAN, LIEBOWITZ & LATMAN, P.C.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | ENGAGEMENT LETTER - LEGAL SERVICES - 2/21/2012 |
| CRANE<br>621 IL ROUTE 83<br>SUITE 202<br>BENSENVILLE, IL 60106 | MUTUAL NDA- QUIRKY-CRANE- 12/19/2013 |
| CROBERRY CO, LTD<br>55-5 NONHYEON-DONG, #501<br>GANGNAM-GU SEOUL<br>KOREA | DISTRIBUTION AGREEMENT - 10/23/2012 |
| CSC LEASING COMPANY<br>6806 PARAGON PLACE<br>RICHMOND, VA 23230 | LETTER OF UNDERSTANDING  - 8/25/2014 |
| CSC LEASING COMPANY<br>6806 PARAGON PLACE<br>RICHMOND, VA 23230 | MASTER EQUIPMENT LEASE - 8/15/2014 |
| DEL INDUSTRIAL LTD<br>5F CHAIWAN INDUSTRIAL CENTRE 20 LEE<br>CHUNG STREET CHAIWAN<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 4/26/2013 |
| DENZHEN XIN MENG CO., LTD.<br>3115-3116 # QUN XING PLAZA<br>HUA QIANG ROAD<br>SHENZHEN CITY<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 9/1/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DEVELOPMENT AT CENTER CITY, LLC<br>695 ROTTERDAM INDUSTRIAL PARK<br>SCHENECTADY, NY 12306 | QUIRKY-DEVELOPMENT AT CENTER CITY, LLC (SCHNECTEDY) LEASE AGREEMENT- 2/28/2014 |
| DIGECOR, INC.<br>743 WEST<br>1200 NORTH<br>SUITE 100<br>SPRINGVILLE, UT 84663 | NDA / CONFIDENTIALITY AGREEMENT - 12/19/2010 |
| DOBBSHAAS VENTURES<br>104 SUNDAY HAUS LAND<br>HIGHLAND VILLAGE, TX 75077 | NDA / CONFIDENTIALITY AGREEMENT - 11/15/2013 |
| DONGGUAN YATSUKA YIZHIMEI METAL AND PLASTIC CO., LTD.<br>GUANGDONG<br>DONGGUAN, NO. 122<br>BUBUGAO RD, JIANGBEI, WUSHA<br>CHANG'AN TOWN, DONGGUAN CITY<br>GUANGDONG, CHINA | NDA / CONFIDENTIALITY AGREEMENT - 1/31/2013 |
| DONGHAM CERAMIC CO LTD.<br>BAIYUN DISTRICT<br>HUANGBIAN NORTH ROAD NO.63<br>ROOM 1205<br>GUANGDONG 510440<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 3/26/2012 |
| DOUBLE-D INTERNATIONAL<br>UNIT 04, 7/F BRIGHT WAY<br>TOWER NO 33<br>MONG KOK ROAD<br>KOWLOON<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 9/10/2013 |
| DOUBLE-D INTERNATIONAL<br>UNIT 04, 7/F BRIGHT WAY<br>TOWER NO 33<br>MONG KOK ROAD<br>KOWLOON<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 10/29/2011 |
| DOUBLE-D INTERNATIONAL CO., LIMITED<br>UNIT 04, 7/F BRIGHT WAY<br>TOWER NO 33<br>MONG KOK ROAD<br>KOWLOON<br>HONG KONG | MASTER PURCHASE AND SUPPLY AGREEMENT - 10/30/2013 |
| DROGA5<br>120 WALL ST.<br>11TH FLOOR<br>NEW YORK, NY 10005 | NDA / CONFIDENTIALITY AGREEMENT - 2/1/2013 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EAST COLOR PRINTING PACKAGING CO., LTD.<br>NANHUAN ROAD<br>HOUJIE TOWN<br>DONGGUAO CITY<br>GUANDONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 3/21/2012 |
| EAST COLOR PRINTING PACKAGING CO., LTD.<br>NANHUAN ROAD<br>HOUJIE TOWN<br>DONGGUAO CITY<br>GUANDONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 3/23/2012 |
| EFILLIATE INC.<br>11321 WHITE ROCK ROAD<br>RANCHO CORDOVA, CA 95742 | VENDOR AGREEMENT - 8/5/2011 |
| ELECTRIC IMP, INC.<br>5050 EL CAMINO REAL<br>SUITE 221<br>LOS ALTOS, CA 94022 | QUIRKY-ELECTRIC IMP SERVICE AGREEMENT ADDENDUM - 1/1/2014 |
| ELECTRIC IMP, INC.<br>5050 EL CAMINO REAL<br>SUITE 221<br>LOS ALTOS, CA 94022 | SIGNED SERVICE AGREEMENT - 5/2/2013 |
| EMPIRE ENTERTAINMENT, INC.<br>560 BROADWAY<br>STE 202<br>NEW YORK, NY 10012 | NDA / CONFIDENTIALITY AGREEMENT - 7/8/2014 |
| ENTRADA PRODUCTIONS, INC.<br>226 WEST 26TH ST<br>NEW YORK, NY 10001 | COMMITMENT LETTER AND WEBSITE MATERIALS LICENSE AGREEMENT - 1/23/2012 |
| ETHOS MARKETING GROUP<br>237 N CHKALOV DRIVE<br>SUITE 202<br>VANCOUVER, WA 98684 | SALES REPRESENTATIVE AGREEMENT - 4/14/2011 |
| EVENTPRO STRATEGIES, LLC<br>7373 N SCOTTSDALE ROAD<br>SUITE B-120<br>SCOTTSDALE, AZ 85253 | MASTER AGREEMENT - 11/19/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EVERGROWING … INTERNATIONAL LTD.<br>1204 HUI SHANG BUSINESS CENTER<br>SHEYRAN MIDDLE ROAD #3027<br>FUTIAN SHENZHEN<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 9/14/2012 |
| EVRIHOLDER PRODUCTS, LLC<br>1500 SOUTH LEWIS ST.<br>ANAHEIM, CA 92805 | NDA / CONFIDENTIALITY AGREEMENT - 5/21/2012 |
| EWIG INDUSTRIES (MCO), LTD.<br>RUA DE PEQUIN FINANCE CENTRE 14E<br>MACAU | NDA / CONFIDENTIALITY AGREEMENT - 4/24/2013 |
| EXACTTARGET, INC.<br>20 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46204 | MASTER SUBSCRIPTION & PROFESSIONAL SERVICES AGREEMENT - 2/11/2011 |
| EXPLORE CONSULTING, LLC<br>10900 NORTHEAST 8TH STREET<br>BELLEVUE, WA 98004 | NDA / CONFIDENTIALITY AGREEMENT - 8/13/2012 |
| FAB.COM<br>254 WEST 31ST STREET<br>6TH FLOOR<br>NEW YORK, NY 10001 | SUPPLIER AGREEMENT - 6/8/2012 |
| FEDEX<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS, TN 38120 | PRICING AGREEMENT - 2/8/2011 |
| FLEXTRONICS SALES & MARKETING (AP) LTD.<br>SUITE 802<br>ST. JAMES COURT<br>ST. DENIS STREET<br>PORT LOUIS<br>MAURITIUS | NDA / CONFIDENTIALITY AGREEMENT - 9/27/2013 |
| FLEXTRONICS SALES AND MARKETING (A-P), LTD.<br>LEVEL 3 ALEXANDER HOUSE<br>35 CYBERCITY<br>EBENE<br>MAURITIUS | DESIGN AND MANUFACTURING SERVICES AGREEMENT, BY AND BETWEEN QUIRKY, INC. AND FLEXTRONICS SALES AND MARKETING (A-P), LTD., DATES MARCH 7, 2014. |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FLEXTRONICS SALES AND MARKETING (A-P), LTD.<br>LEVEL 3 ALEXANDER HOUSE<br>35 CYBERCITY<br>EBENE<br>MAURITIUS | SOURCE CODE LICENSE, BY AND BETWEEN QUIRKY, INC. AND FLEXTRONICS SALES AND MARKETING (A-P), LTD., DATED JULY 16, 2014. |
| FLEXTRONICS SALES AND MARKETING (A-P), LTD.<br>LEVEL 3 ALEXANDER HOUSE<br>35 CYBERCITY<br>EBENE<br>MAURITIUS | STATEMENT OF WORK – 101 FOR A SMART LIGHT SWITCH, BY AND BETWEEN QUIRKY, INC. AND FLEXTRONICS SALES AND MARKETING (A-P), LTD., DATED APRIL 16, 2014. |
| FLEXTRONICS SALES AND MARKETING (A-P), LTD.<br>LEVEL 3 ALEXANDER HOUSE<br>35 CYBERCITY<br>EBENE<br>MAURITIUS | STATEMENT OF WORK – 102 FOR A SMART HUB, BY AND BETWEEN QUIRKY, INC. AND FLEXTRONICS SALES AND MARKETING (A-P), LTD., DATED APRIL 17, 2014. |
| FORCETOP SP. Z.O.O<br>PL63460 NOWE SKALMIERZYCE<br>CHOTOW 24 B<br>POLAND | DISTRIBUTION AGREEMENT - 2/28/2014 |
| FRAGOMEN DEL REY, BERNSEN & LOEWY, LLP<br>CARMITA ALONSO<br>7 HANOVER SQUARE<br>NEW YORK, NY 10004 | ENGAGEMENT LETTER - LEGAL SERVICES (MODY) - 4/12/2011 |
| FRAGOMEN DEL REY, BERNSEN & LOEWY, LLP<br>CARMITA ALONSO<br>7 HANOVER SQUARE<br>NEW YORK, NY 10004 | ENGAGEMENT LETTER - LEGAL SERVICES (RUMBLE) - 4/15/2011 |
| FREEMAN LEWIS LLP<br>228 EAST 45TH STREET<br>17TH FLOOR<br>NEW YORK, NY 11101 | ENGAGEMENT AGREEMENT - LEGAL SERVICES - 4/25/2014 |
| FREHNER-JENS LLC<br>700 COMMERCE DRIVE<br>SUITE 500<br>OAK BROOK, IL 60523 | MASTER SERVICES AGREEMENT - MINI PROJECTS - 7/17/2013 |
| FREHNER-JENS LLC<br>700 COMMERCE DRIVE<br>SUITE 500<br>OAK BROOK, IL 60523 | MASTER SERVICES AGREEMENT - CULINARY - 7/22/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FRESHPLUM, INC.<br>145 9TH STREET<br>SUITE 105<br>SAN FRANCISCO, CA 94103 | NDA / CONFIDENTIALITY AGREEMENT - 3/31/2014 |
| FRY'S ELECTRONICS<br>KATHRYN J KOLDER<br>EXECUTIVE VICE PRESIDENT<br>600 EAST BROKOAW ROAD<br>SAN JOSE, CA 95112 | VENDOR AGREEMENT - 11/12/2010 |
| FUSE LLC<br>P.O. BOX 4509<br>BURLINGTON, VT 05406 | MARKETING SERVICES MASTER SERVICES AGREEMENT - 3/6/2013 |
| GANAS LLC<br>6545 ST ANTOINE ST<br>DETROIT, MI 48202 | MASTER PRODUCTION AGREEMENT  - 3/2/2015 |
| GCI GENERAL CONTRACTORS<br>875 BATTERY<br>SAN FRANCISCO, CA 94111 | CONSTRUCTION MANAGEMENT AGREEMENT  - 8/4/2014 |
| GE LIGHTING<br>NELA PARK<br>1975 NOBLE ROAD<br>CLEVELAND, OH 44112 | PRODUCT DEVELOPMENT AND TECHNICAL SUPPORT AGREEMENT - 2/9/2015 |
| GE TRADEMARK LICENSING<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | WINK PLATFORM AGREEMENT AND SIDE LETTER BY AND BETWEEN QUIRKY, INC. AND GE TRADEMARK LICENSING, DATED OCTOBER 31, 2013, AND ITS THREE AMENDMENTS DATED NOVEMBER 20, 2013, DECEMBER 30, 2013 AND JANUARY 1, 2014 RESPECTIVELY. |
| GE TRADEMARK LICENSING, INC.<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12211 | TERMINATION AND INVENTORY PURCHASE AGREEMENT - 5/19/2015 |
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | LETTER AGREEMENT  - 10/31/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | COLLABORATION AGREEMENT - 10/31/2013 |
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | PATENT LICENSE AGREEMENT - 5/31/2013 |
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | AMENDMENT #2 TO PATENT LICENSE AGREEMENT - 9/7/2014 |
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | SECOND AMENDMENT TO THE RESTATED PRODUCT DEVELOPMENT SERVICES AND CO- BRANDING AGREEMENT - 1/23/2014 |
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | AMENDMENT #1 TO PATENT LICENSE AGREEMENT - 5/31/2013 |
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | COMMON INTEREST PRIVILEGE AGREEMENT - 6/20/2014 |
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD<br>ALBANY, NY 12221 | PRODUCT DEVELOPMENT SERVICES AND CO-BRANDING AGREEMENT BY AND BETWEEN QUIRKY, INC. AND GENERAL ELECTRIC COMPANY, DATED OCTOBER 31, 2013, AND ITS THREE AMENDMENTS DATED DECEMBER 30, 2013, JANUARY 23, 2014, AND NOVEMBER 28, 2014 RESPECTIVELY. |
| GENERAL ELECTRIC COMPANY<br>8 SOUTHWOODS BOULEVARD.<br>ALBANY, NY 12221 | AMENDMENT TO CONFIDENTIALITY AGREEMENT - 7/18/2014 |
| GIN<br>28 CANTON ROAD<br>ROOM 414, 4/F<br>LIPPO SUN PLAZA<br>TSIM SHA TSUI, KOWLOON<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 6/10/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GINFAX DEVELOPMENT LIMITED<br>UNIT 10-11, 131<br>BLOCK A.<br>MP INDUSTRIAL CENTRE<br>KA YIP STREET CHAI WAN<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 6/5/2014 |
| GLOBAL 1P LAW GROUP, LLC<br>233 S WACKER DR<br>CHICAGO, IL 60606 | PATENT ACQUISITION RETENTION AGREEMENT - 7/9/2014 |
| GLOBAL IP<br>233 S WACKER DR<br>CHICAGO, IL 60606 | PATENT ACQUISITION RETENTION AGREEMENT - 6/2/2014 |
| GLORP TEK, INC.<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA 90210 | TALENT AGREEMENT - 2/26/2014 |
| GOOD SALES LIMITED<br>A1, 2/F<br>MEDITE BUILDING<br>KWUNJONG KOWLOON<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 2/25/2013 |
| GRAND STREET<br>120 WALKER STREET, #5<br>NEW YORK, NY 10013 | NDA / CONFIDENTIALITY AGREEMENT - 7/31/2013 |
| GREEN GUARD<br>THE 2101 INDUSTRIAL ZONE<br>TANZHOU, SHONGSHAN CITY<br>GUANGDONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 6/3/2014 |
| GS1 US, INC.<br>P.O. BOX 71-3034<br>COLUMBUS, OH 43271-3034 | GS1 COMPANY PREFIX CERTIFICATE |
| GUANGDONG MINGLANG LIFE PRODUCTS MANUFACTURING CO., LTD<br>NO.8 JINGUANG ROAD.MAZHUANG CUN<br>NANCUN<br>PANYU GUANGZHOU<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 7/26/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GUANGZHOU LE TIAN PEN LTD.<br>RM 2615-2616, 26/F<br>NO.39 JIEFENG<br>SOUTH RD, YUEXIU DISTRICT<br>510120 GUANGDONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 2/27/2013 |
| GUANGZHOU TWS ELECTRONICS LTD.<br>NO. 39 NANYUNSAN ROAD<br>SCIENCE PARK HI-TECH<br>INDUSTRIAL DEVELOPMENT ZONE GUANGZHOU<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 2/21/2013 |
| H&Q TECHNOLOGY LTD.<br>4F A2 BUILDING<br>TANGWEI HUILONG SCIENCE AND TECHNOLOGY INDUSTRIAL PARK<br>FUYONG BAOAN DISTRICT<br>SHENZHEN CHINA | NDA / CONFIDENTIALITY AGREEMENT - 5/29/2014 |
| H.A. STILES<br>386 BRIDGTON<br>WESTBROOK, ME 4097 | NDA / CONFIDENTIALITY AGREEMENT - 9/18/2012 |
| H.K. GLORY COLOURBOXES & PAPER LIMITED<br>VOION INDUSTRIAL PARK<br>#329 ZHENGXING ROAD<br>ZHUSHAN VILLAGE<br>DONGCHENG DISTRICT<br>DONGGUAN | NDA / CONFIDENTIALITY AGREEMENT - 3/30/2012 |
| HAMMACHER SCHLEMMER & CO<br>9307 N MILWAUKEE AVE<br>NILES, IL 60714 | MASTER SUPPLY AGREEMENT - 9/1/2010 |
| HARMAN INTERNATIONAL INDUSTRIES, INC.<br>400 ATLANTIC ST.<br>SUITE 1500<br>STAMFORD, CT 06901 | PRODUCT SERVICES AGREEMENT - 3/6/2015 |
| HARRIS MFG. CO. INC.<br>655 W. GLENWOOD AVE<br>SMYRNA, DE 19977 | NDA / CONFIDENTIALITY AGREEMENT - 8/3/2012 |
| HARVEST ELECTRIC COMPANY LIMITED<br>UNIT 3, 16/F, YEN SHENG CENTRE<br>64 HOI YUEN ROAD<br>KWUN TONG<br>KOWLOON<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 12/1/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HAYCO MANUFACTURING LTD.<br>3002 CITICORP CENTRE<br>18 WHITFIELD ROAD<br>CAUSEWAY BAY<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 6/11/2013 |
| HD SUPPLY DISTRIBUTION SERVICES, LLC<br>26940 ALISO VIEJO PARKWAY<br>ALISO VIEJO, CA 92656 | NDA / CONFIDENTIALITY AGREEMENT - 10/8/2012 |
| HOCK INTERNATIONAL<br>3RD FLOOR<br>YUNXIANG WONDERLAND WUHE<br>SOUTH RD BANTIAN TOWN SHENZHEN CITY<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 8/3/2012 |
| HOME DEPOT<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 3039 | SETTLEMENT AGREEMENT, BY AND BETWEEN HOME DEPOT AND QUIRKY, INC., DATED AS OF MAY 18, 2015. |
| HOME DEPOT<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 3039 | SUPPLIER BUYER AGREEMENT, BY AND BETWEEN HOME DEPOT AND QUIRKY, INC., DATED AS OF NOVEMBER 21, 2013. |
| HOME DEPOT<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 3039 | SUPPLIER BUYING AGREEMENT<br>BY AND BETWEEN HOME DEPOT, INC. AND QUIRKY, INC., DATED AS OF NOVEMBER 21, 2013 |
| HONG KONG YAT LEE PRINTING & STATIONARY PRODUCT COMPANY LTD.<br>ROOM 1206, 12TH<br>8 COMMERCIAL TOWER<br>8 SUN YIP STREET<br>CHAIWAN<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 1/9/2013 |
| HSN INTERACTIVE LLC<br>1 HSN DRIVE<br>ST. PETERSBURG, FL 33729 | PROMOTION AND REFERRAL AGREEMENT - 12/14/2010 |
| HSNI LLC<br>1 HSN DRIVE<br>ST. PETERSBURG, FL 33729 | SALE OF MERCHANDISE TO HSN - 8/27/2010 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HSNI LLC<br>1 HSN DRIVE<br>ST. PETERSBURG, FL 33729 | CO-OP PRODUCTION AGREEMENT - 3/30/2011 |
| HUDSON BAY CAPITAL MANAGEMENT LP<br>777 THIRD AVE<br>NEW YORK, NY 10017 | NDA / CONFIDENTIALITY AGREEMENT - 5/12/2015 |
| HUIZHOU SANHUA INDUSTRIAL CO., LTD.<br>ZONE 14<br>ZHONGKAI HI-TECH DEVELOPMENT ZONE HUIZHOU<br>GUANGDONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 1/14/2013 |
| IDEAL GROUP INDUSTRIAL, CO LTD.<br>DATIANYANG INDUSTRIAL ZONE<br>SONGGANG<br>BAOAN DISTRICT<br>SHENZHEN<br>PRC, CHINA | TOOLS AGREEMENT - 12/1/2011 |
| IGNITION L.P. (FORMERLY RADIOSHACK MERCHANDISING, L.P.)<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102-1964 | AMENDMENT 2 OF RADIOSHACK VENDOR AGREEMENT - 1/27/2014 |
| IGNITION L.P. (FORMERLY RADIOSHACK MERCHANDISING, L.P.)<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102-1964 | PROGRAM LETTER - 1/27/2014 |
| IGNITION L.P. (FORMERLY RADIOSHACK MERCHANDISING, L.P.)<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102-1964 | AMENDMENT OF PAYMENT TERMS OF RADIOSHACK VENDOR AGREEMENT - 3/16/2011 |
| IGNITION L.P. (FORMERLY RADIOSHACK MERCHANDISING, L.P.)<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102 | VENDOR AGREEMENT - 3/16/2011 |
| ILOGIC TECHNOLOGY LIMITED<br>UNIT 1202<br>INTERNATIONAL TRADE CENTER<br>NO. 11 SHA TSUI ROAD TSUEN WAN<br>HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 5/30/2014 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| INTEGRO<br>1 STATE STREET<br>NEW YORK, NY 10004 | NDA / CONFIDENTIALITY AGREEMENT - 8/26/2011 |
| INTEGRO USA INC<br>1 STATE STREET PLAZA<br>9TH FLOOR<br>NEW YORK, NY 1004 | INTEGRO USA INC. CLIENT SERVICE CONTRACT - 5/11/2011 |
| INTERMEDIA.NET, INC.<br>JASON STEVENS<br>825 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 | SIP TRUNKING SERVICE AGREEMENT - 9/12/14 |
| INTERTEK TESTING SERVICES NA INC<br>WILLIAM T STARR<br>165 MAIN STREET<br>CORTLAND, NY 13045 | CERTIFICATION AGREEMENT - 2/16/2011 |
| IWIS LEATHER PRODCUTS CO., LTD.<br>HE CHONG VILLAGE SHILINGTOWN<br>GUANGZHOU, CHINA | NDA / CONFIDENTIALITY AGREEMENT - 2/23/2013 |
| JARVIS LABS, DBA GRAND ST.<br>4657 PLATT ROAD<br>ANN ARBOR, MI 48108 | PRODUCER TERMS AGREEMENT - 9/13/2013 |
| JARVIS LABS, INC<br>120 WALKER STREET<br>#5E<br>NEW YORK, NY 10013 | NDA / CONFIDENTIALITY AGREEMENT - 7/31/2013 |
| JINHUA SOLD TOOLS CO. LTD.<br>NO. 11 BOLIAN ROAD<br>QINBIN INDUSTRIAL ZONE<br>JINHUA ZHEJIANG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 10/24/2011 |
| JUNGSO<br>JIANGBEI RD XINNI<br>VILLAGE QINGXI TOWN<br>DONGGUAN 523655<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 4/30/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| KERI JEAN MIKSZA<br>2313 E. RECHTER RD.<br>BLOOMINGTON, IN 47401 | PERMISSIONS REQUEST AND LICENSE - 2/19/2014 |
| KINGS ELECTRIC LTD.<br>UNIT 1-2, 14/F<br>FONDA INDUSTRIAL BUILDING<br>37-39 AU PUI WAN STREET<br>SHA TIN HONG KONG | MASTER PURCHASE AND SUPPLY AGREEMENT - 11/11/2013 |
| KJI INDUSTRIAL LTD.<br>UNIT 356-11, 3517<br>CABLE TV TOWER<br>9 HOT SHING ROAD<br>TSUEN WAN, N.T. HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 4/12/2013 |
| KLEIN & MORE AG + CO. KG<br>NEUMANN-REICHARDT-STR. 27-33<br>HAUS 14 HAMBURG<br>22041<br>GERMANY | DISTRIBUTION AGREEMENT - 1/17/2014 |
| KLEIN & MORE AG + CO. KG<br>NEUMANN-REICHARDT-STR. 27-33<br>HAUS 14 HAMBURG<br>22041<br>GERMANY | INDEPENDENT SALES AGREEMENT - 2/27/2014 |
| KOASTAL, INC.<br>23276 DEL LAGO<br>LAGUNA HILLS, CA 92653 | NDA / CONFIDENTIALITY AGREEMENT - 1/23/2013 |
| KOFUNG<br>RM 902<br>HKWIKSTOD MILES IND<br>KWAI CHUNG<br>NT, HK<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 2/24/2014 |
| KUANG I IND. LTD.<br>RM 1011, 10/E<br>KWONG SONG HONG CTR.<br>151-153 HOI BUI ROAD<br>KWIN TONG, KOWSTON HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 8/6/2012 |
| LIEYU<br>NO. 43 HUACHENG WEST ROAD CHENG<br>INDUSTRIAL ZONE<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 7/25/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LINKEDIN<br>2029 STIERLIN CT.<br>MOUNTAIN VIEW, CA 94043 | MASTER AGREEMENT - 10/4/2011 |
| LIVINGSOCIAL MERCHANT<br>1445 NEW YORK AVE<br>NW 2ND FLOOR<br>WASHINGTON, DC 20005 | LIVINGSOCIAL MERCHANT SERVICE AGREEMENT - 5/20/2014 |
| LOGITECH INC<br>7700 GATEWAY BLVD<br>NEWARK, CA 94560 | NDA / CONFIDENTIALITY AGREEMENT - 7/5/2015 |
| LONDON DRUGS LIMITED<br>12831 HORSESHOE PLACE<br>RICHMOND, BC V7A 4X5<br>CANADA | MASTER VENDOR AGREEMENT - 10/4/2011 |
| LONKER DATA SCIENCES INC.<br>877 CEDAR STREET<br>SUITE 100<br>SANTA CRUZ, CA 95060 | NDA / CONFIDENTIALITY AGREEMENT - 4/28/2014 |
| LOOKER DATA SCIENCES, INC.<br>101 CHURCH STREET<br>4TH FLOOR<br>SANTA CRUZ, CA 95060 | SOFTWARE LICENSE AND SERVICES AGREEMENT - 6/1/2014 |
| LOWE'S COMPANIES, INC.<br>1000 LOWE'S BOULEVARD<br>MOORESVILLE, NC 28117 | MASTER STANDARD BUYING AGREEMENT - 5/30/2012 |
| LOWE'S HOME CENTERS, INC.<br>1605 CURTIS BRIDGE ROAD<br>WILKESBORO, NC 28697 | TEST PROGRAM BUYING AGREEMENT - 4/20/2012 |
| LUCKYSTAR ENTERPRISE & CO., LTD.<br>10 FL.<br>NO. 97. SEC. 2<br>NAN KANG RD TAIPEI<br>TAIWAN | NDA / CONFIDENTIALITY AGREEMENT - 5/22/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LUNA + STELLA LLC D/B/A STORY<br>511 W. 25TH STREET<br>SUITE 403<br>NEW YORK, NY 10001 | MASTER SERVICES AGREEMENT - 8/17/2014 |
| LUTRON<br>7200 SUTER ROAD<br>COOPERSBURG, PA 18036 | MUTUAL NDA- WINK-LUTRON- 4/7/2014 |
| LUTRON ELECTRONICS CO., INC.<br>7200 SUTER ROAD<br>COOPERSBURG, PA 18036 | NDA / CONFIDENTIALITY AGREEMENT - 11/10/2013 |
| MACK MOLDING COMPANY<br>608 WARM BROOK ROAD<br>ARLINGTON, VT 05250 | MACK TERMS AND CONDITIONS - 3/23/2012 |
| MANITOWOC TL<br>4211 CLIPPER DR.<br>MANITOWOC, WI 54220 | NDA / CONFIDENTIALITY AGREEMENT - 10/17/2012 |
| MARVEL SEMICONDUCTOR, INC.<br>5488 MARVELL LANE<br>SANTA CLARA, CA 95054 | NDA / CONFIDENTIALITY AGREEMENT - 4/2/2014 |
| MATRIX PROMOTION LTD.<br>69-71 KING YIP STREET<br>KWUN TONG<br>KOWLON<br>HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 2/5/2013 |
| MATTEL, INC<br>333 CONTINENTAL BOULEVARD<br>EL SEGUNDO, CA 90245 | PRODUCT SERVICES AGREEMENT (SOW #1) - 4/10/2015 |
| MATTEL, INC<br>333 CONTINENTAL BOULEVARD<br>EL SEGUNDO, CA 90245 | ADDITIONAL TERMS - 4/10/2015 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MATTEL, INC<br>333 CONTINENTAL BOULEVARD<br>EL SEGUNDO, CA 90245 | PRODUCT SERVICES AGREEMENT - 4/10/2015 |
| MAXWELL CORPORATION OF AMERICA<br>3 GARRET MOUNTAIN PLAZA<br>SUITE 300<br>WOODLAND PARK, NJ 7424 | NDA / CONFIDENTIALITY AGREEMENT - 5/13/2013 |
| MEGA TECHNOLOGY AND SOLUTIONS, LTD.<br>12D<br>MG TOWER HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 12/1/2011 |
| MEIJER DISTRIBUTION, INC<br>2929 WALKER NW<br>GRAND RAPIDS, MI 49544 | MASTER VENDOR AGREEMENT - 1/10/2013 |
| MEIJIR DISTRIBUTION, INC.<br>2929 WALKER NW<br>GRAND RAPIDS, MI 49544 | NON-SALEABLE PRODUCT TRADE AGREEMENT - 1/9/2013 |
| METRO, AG<br>METRO-STR 1<br>DUESSELDORF, 40235<br>GERMANY | LETTER AGREEMENT - 5/27/2014 |
| MICROCHIP TECHNOLOGY INCORPORATED<br>2355 W. CHANDLER BLVD.<br>CHANDLER, AZ 85224 | NDA / CONFIDENTIALITY AGREEMENT - 2/13/2013 |
| MINGSHUN HARDWARE<br>NO. 5 YENG XING ROAD<br>YANG JIANG CITY<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 6/21/2013 |
| MODEL SOLUTION CO., LTD.<br>DANNY SUNG 24<br>BEOTKKOT-RO 20-GIL<br>GEUMECHEON GU SEOUL<br>153-828<br>KOREA | NDA / CONFIDENTIALITY AGREEMENT - 12/6/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **MOM CORPS**<br>**1039 MADISON AVENUE**<br>**SUITE 3**<br>**NEW YORK, NY 10075** | **CLIENT SERVICES AGREEMENT - 6/30/2011** |
| **MOMENTUM**<br>**250 HUDSON ST**<br>**2ND FLOOR**<br>**NEW YORK, NY 10013-1413** | **NDA / CONFIDENTIALITY AGREEMENT - 5/23/2013** |
| **MORESUN**<br>**40, 1-6, LANE 2**<br>**PU-DAI ROAD, FENG ISE VILLAGE**<br>**PU YEN HSIANG**<br>**CHANG HUA HSLEN**<br>**TAIWAN** | **NDA / CONFIDENTIALITY AGREEMENT - 5/1/2014** |
| **MURATA ELECTRONICS NORTH AMERICA INC.**<br>**2200 LAKE PARK DRIVE**<br>**SMYRNA, GA 30080** | **NDA / CONFIDENTIALITY AGREEMENT - 4/17/2014** |
| **NANINGANS, INC.**<br>**260 MADISON AVE**<br>**SUITE 8039**<br>**NEW YORK, NY 10016** | **NDA / CONFIDENTIALITY AGREEMENT - 3/6/2014** |
| **NANJING RELIABLE CO., LTD.**<br>**ROOM 904**<br>**NO. 10 RONGQIAO SHIJIA**<br>**NO. 18 XINGYUAN ROAD**<br>**JIANGNING DISTRICT, NANJING**<br>**CHINA** | **NDA / CONFIDENTIALITY AGREEMENT - 11/11/2013** |
| **NAVARRE LOGISTICAL SERVICES, INC.**<br>**7400 49TH AVENUE NORTH**<br>**NEW HOPE, MN 55428** | **MASTER BUSINESS CLIENT AGREEMENT - 10/21/2011** |
| **NETCENTRICS**<br>**3118 ASHBURTON AVE**<br>**HERNDON, VA 20171** | **NDA / CONFIDENTIALITY AGREEMENT - 8/23/2011** |
| **NETNAMES**<br>**25 CANADA SQUARE**<br>**CANARY WHARF**<br>**LONDON, E14 5LQ**<br>**UK** | **TERMS OF BUSINESS - 10/29/2010** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NETSUITE<br>15612 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | QUIRKY- NETSUITE AGREEMENT |
| NEW WAY TRADING LIMITED<br>P.O. BOX 42394<br>LONDON, N12 8PY<br>UK | DISTRIBUTION AGREEMENT - 5/7/2010 |
| NYCESENSORS<br>1625 INGLETON AVENUE<br>BURNABY<br>BC<br>V5C 4L8<br>CANADA | MUTUAL NDA- WINK-NYCESENSORS |
| NYM MFG<br>6 CAIRN ST.<br>ROCHESTER, NY 14611 | NDA / CONFIDENTIALITY AGREEMENT - 11/15/2012 |
| OBJECT GEOMETRICS INC<br>5 FORTUNE DR<br>BILLERICA, MA 01821 | ANNUAL MAINTENANCE AGREEMENT - 5/17/2011 |
| OFFICE MAX NORTH AMERICA INC<br>263 SHUMAN BLVD.<br>NAPERVILLE, IL 60563 | DOMESTIC VENDOR AGREEMENT - 4/5/2011 |
| OHL<br>15604 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | QUIRKY- OHL AGREEMENT |
| ORANGEFILMS<br>79 BOULEVARD RICAHRD LENOIR<br>75011 PARIS<br>FRANCE | NDA / CONFIDENTIALITY AGREEMENT - 10/23/2013 |
| ORGANIZE.COM<br>3860 CAPITAL AVENUE<br>WHITTIER, CA 90601 | DOMESTIC VENDOR AGREEMENT - 2/7/2011 |

Quirky, Inc.                                                                                      15-12596
Debtor                                                                                  Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ORIENTAL CRAFTS LTD.<br>UNIT 804, 8/F<br>TREASURE CENTRE 8K 42 HUNGT TD RD<br>KWUN TONG, HK<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 2/13/2013 |
| OTIC LTD.<br>UNIT 06, 18/F TOWER B<br>REGENT CENTRE<br>63 WO YI HOP ROAD<br>KWAI CHUNG, HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 6/17/2013 |
| PAT TAT METAL CO., LTD.<br>UNIT B<br>121F INTERNATIONAL INDUSTRIAL CENTER<br>2-8, KIREI TEI STREET<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - NONE |
| PAYCHEX, INC.<br>911 PANORAMA TRAIL S.<br>ROCHESTER, NY 14625-0397 | PAYCHEX MAJOR MARKET SERVICES AGREEMENT - 4/23/2012 |
| PEGASUS CAPITAL ADVISORS, L.P.<br>99 RIVER ROAD<br>COS COB, CT 6807 | NDA / CONFIDENTIALITY AGREEMENT - 2/27/2015 |
| PERCH INTERACTIVE, INC.<br>265 CANAL STREET, SUITE 604<br>NEW YORK, NY 10013 | MASTER AGREEMENT  - 11/14/2012 |
| PHILIP ROBERT MODELS<br>815 HIGH STREET<br>PALO ALTO, CA 94301 | NDA / CONFIDENTIALITY AGREEMENT - 7/3/2014 |
| PHOENIX PACKAGING<br>FLAT G<br>16/F.<br>BLK 2. GOLDEN DRAGON CENTRE<br>HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 1/8/2013 |
| POWERTECH INDUSTRIAL CO. LTD.<br>10F NO. 407<br>SEC. 2, ZHONGSHAN RD.<br>ZHONGHE DIST NEW TAIPEI CITY<br>TAIWAN | NDA / CONFIDENTIALITY AGREEMENT - 3/21/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PRECISION<br>NO. 52 YUDONG IND<br>YANGDONG INDUSTRIAL ZONE<br>GUANDANG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 2/13/2014 |
| PRESTIGE SERVICES, INC.<br>4 ENTERPRISE AVENUE<br>CLIFTON PARK, NY 12065 | COFFEE SERVICE AGREEMENT - 5/13/2014 |
| PROCURIFY<br>12651 VICKERS WAY<br>RICHMOND, BC<br>CANADA | NDA / CONFIDENTIALITY AGREEMENT - 5/20/2014 |
| PROFESSIONAL RISK FACILITIES, INC.<br>1122 FRANKLIN AVENUE<br>GARDEN CITY, NY 11530 | NDA / CONFIDENTIALITY AGREEMENT - 8/29/2011 |
| PWC<br>300 MADISON AVE<br>NEW YORK, NY 10017 | NDA / CONFIDENTIALITY AGREEMENT - 5/23/2013 |
| QVC, INC<br>STUDIO PARK<br>1200 WILSON DRIVE<br>WEST CHESTER, PA 19380 | LETTER AGREEMENT - 11/1/2013 |
| QVC, INC<br>STUDIO PARK<br>1200 WILSON DRIVE<br>WEST CHESTER, PA 19380 | AGREEMENT - SOLO COLLAPSABLE HANDERS - 1/3/2013 |
| QVC, INC.<br>STUDIO PARK<br>1200 WILSON DRIVE<br>WEST CHESTER, PA 19380 | AGREEMENT - 12/19/2013 |
| RADIOSHACK CORPORATION<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102 | NDA / CONFIDENTIALITY AGREEMENT - 3/21/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RADIOSHACK GLOBAL SOURCING LIMITED PARTNERSHIP<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102 | AMENDMENT OF PAYMENT TERMS OF RADIOSHACK VENDOR AGREEMENT - 3/16/2011 |
| RADIOSHACK GLOBAL SOURCING LIMITED PARTNERSHIP<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102 | VENDOR AGREEMENT - 3/16/2011 |
| RADIOSHACK GLOBAL SOURCING LIMITED PARTNERSHIP<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102 | PROGRAM LETTER - 1/27/2014 |
| RADIOSHACK GLOBAL SOURCING LIMITED PARTNERSHIP<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102 | AMENDMENT 2 OF RADIOSHACK VENDOR AGREEMENT - 1/27/2014 |
| REAMPLIFY<br>130 WATER ST. APT 12A<br>NEW YORK, NY 10005 | NDA / CONFIDENTIALITY AGREEMENT - 5/24/2013 |
| RENCO ELECTRONICS<br>595 INT'L PL<br>ROCKLEDGE, FL 32955 | NDA / CONFIDENTIALITY AGREEMENT - 5/13/2013 |
| RHEOCAST CO.<br>N114 W. 14250 CLINTON DR.<br>GERMANTOWN, WI 53022 | NDA / CONFIDENTIALITY AGREEMENT - 10/15/2012 |
| RHR INTERNATIONAL LLP<br>233 SOUTH WACKER DRIVE<br>95TH FLOOR<br>CHICAGO, IL 610606 | BUSINESS TERMS - 10/3/2012 |
| RICH LEGEND INT'L LTD.<br>SUITE 5-6, 19/F.<br>PACIFIC PLAZA<br>410DES VOEUX ROAD WEST<br>HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 11/27/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RIVERWOOD CAPITAL PARTNERS II LP<br>70 WILLOW ROAD<br>MENLO PARK, CA 94025 | NDA / CONFIDENTIALITY AGREEMENT - 7/18/2014 |
| ROSS PROCUREMENT, INC.<br>1372 BROADWAY<br>10TH FLOOR<br>NEW YORK, NY 10018 | SELLER CONTINUING IDEMNIFICATION - 3/22/2012 |
| ROYAL METAL<br>HUANGYANG INDUSTRIAL ZONE<br>JIANGAN TOWN<br>DOUMEN DISTRICT, ZHAHAI<br>GUANGDONG 519100<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 5/14/2014 |
| RYAN RGA<br>350 W 39TH STREET<br>NEW YORK, NY 10018 | NDA / CONFIDENTIALITY AGREEMENT - 5/24/2013 |
| SAILTHRU, INC.<br>160 VARICK STREET<br>12TH FLOOR<br>NEW YORK, NY 10013 | MASTER SERVICE AGREEMENT - 1/31/2014 |
| SAM'S WEST, INC<br>2101 SE SIMPLE SAVINGS DR<br>BENTONVILLE, AK 72716 | SUPPLIER AGREEMENT NO. 472271-61-0 - 6/4/2014 |
| SAMSUNG ELECTRONICS AMERICA, INC.<br>85 CHALLENGER ROAD<br>RIDGEFIELD PARK, NJ 7660 | NDA / CONFIDENTIALITY AGREEMENT - 7/16/2013 |
| SAMSUNG SDI AMERICA INC.<br>3655 NORTH FIRST ST<br>SAN JOSE, CA 95134 | NDA / CONFIDENTIALITY AGREEMENT - 10/30/2013 |
| SANTA GLOBAL INSAAT DIS TICARET A.S<br>SANTA GLOBAL INS VE DIS TIC A. S YUKARI DUDULLU MAH. KEYAP ÇARSI SITESI NO:140<br>OMRARISYE<br>ISTAMBUL, TURKEY | DISTRIBUTION AGREEMENT - 5/13/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SB PRODUCT GROUP, LLC<br>1 CIRCLE STAR WAY<br>SAN CARLOS, CA 94070 | NDA / CONFIDENTIALITY AGREEMENT - 4/29/2014 |
| SEARCHLIGHT CAPITAL PARTNERS, L.P.<br>745 FIFTH AVE<br>NEW YORK, NY 10151 | NDA / CONFIDENTIALITY AGREEMENT - 5/13/2015 |
| SEARS BRANDS LLC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | UNIVERSAL TERMS AND CONDITIONS - 6/12/2012 |
| SEED COMMUNICATIONS, LLC<br>27 W. 24TH STREET<br>SUITE 501<br>NEW YORK, NY 10010 | INBOUND SERVICE AGREEMENT - 2/21/2012 |
| SHENZHEN GLOBAL HOSTER INDUSTRIAL CO., LTD.<br>5TH BUILDING, NO. 1<br>INDUSTRIES<br>SHUITIAN VILLAGE SHIYAN TOWN<br>BASTIN DISTRICT, SHENZHEN<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 11/5/2013 |
| SHENZHEN JINGKEHUT<br>3/F, BLDG 1<br>B AREA, XITA IND. AREA<br>YINTAN VILLAGE<br>XOXIANG TOWN<br>BAOAN DISTRICT SHENZHEN | NDA / CONFIDENTIALITY AGREEMENT - 9/1/2012 |
| SHENZHEN YHY PLASTIC MOLD CO., LTD.<br>1/F, BUILDING 12TH<br>LONGBI INDUSTRY ZONE<br>BANTIAN BUJI, LONGGANG DISTRICT<br>SHENZHEN, GUANGDONG<br>CHINA | QUIRKY MASTER PURCHASE AND SUPPLY AGREEMENT - 11/11/2013 |
| SHENZHEN YUTO PRINTING (HOLDINGS) CO. LTD.<br>NO. 1 SHNI-TIAN VILLAGES<br>SHI TAN TOWN SHENZHEN<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 3/21/2012 |
| SHUGUANG<br>NO. 40<br>WEITERD<br>HANG TI TOWN<br>YOUNGZHOU<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 6/1/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SIGNIFYD INC.<br>541 COWPER ST.<br>SUITE D<br>PALO ALTO, CA 94301 | BETA SERVICE SUBSCRIPTION AGREEMENT - 2/19/2013 |
| SILICON LABORATORIES INC.<br>400 WEST CESAR CHAVEZ<br>AUSTIN, TX 78701 | NDA / CONFIDENTIALITY AGREEMENT - 2/27/2014 |
| SILICON LABORATORIES INTERNATIONAL PTE LTD.<br>NO 6 SERANGOON NORTH AVENUE 5 #06-01<br>SINGAPORE 554910 | REBATE AGREEMENT - 6/3/2014 |
| SIM KEE MENG ENTERPRISES PTE LTD<br>JEREMY GOH 60 MARSILING ROAD<br>SKM BUILDING<br>SINGAPORE | DISTRIBUTION AGREEMENT - 3/23/2011 |
| SMARTHOME INC<br>16542 MILLIKAN AVE.<br>IRVINE, CA 92606-5027 | SUPPLIER AGREEMENT - 2/15/2011 |
| SOLID CONCEPTS, INC.<br>28309 AVENUE CROCKER<br>VALENCIA, CA 91355 | NDA / CONFIDENTIALITY AGREEMENT - 7/7/2014 |
| SOMFY<br>121 HERROD BLVD.<br>DAYTON, NJ 08810 | MUTUAL NDA- QUIRKY-SOMFY- 11/4/2013 |
| SOS NETWORK<br>49 PIER AVENUE<br>SUITE B<br>HERMOSA BEACH, CA 90254 | SALES REPRESENTATIVE AGREEMENT - 10/3/2011 |
| SPEEDMARK TRANSPORTATION, INC.<br>JFK LOGISTICS CENTER<br>BUILDING C<br>230-59 INTERNATIONAL AIRPORT CENTER BLVD<br>SUITE 270<br>SPRINGFIELD GARDENS, NY 11413 | OPEN ACCOUNT CREDIT AGREEMENT - 1/2/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SPIRE GROUP<br>C/O JAMES HAWVER<br>20 W. 23RD ST. 5TH FLOOR<br>NEW YORK, NY 10010 | NDA / CONFIDENTIALITY AGREEMENT - 5/23/2013 |
| STADIUM RED, INC.<br>1825 PARK AVENUE<br>SUITE 609B<br>NEW YORK, NY 10035 | PRODUCT DEVELOPMENT AGREEMENT - 4/17/2012 |
| STAPLES THE OFFICE SUPERSTORE, LLC<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA 01702 | CONSIGNMENT AMENDMENT TO GLOBAL VENDOR PROGRAM AGREEMENT - 6/14/2012 |
| STAPLES THE OFFICE SUPERSTORE, LLC<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA 01702 | GLOBAL VENDOR PROGRAM AGREEMENT - 6/7/2012 |
| STARITE INTERNATIONAL LTD.<br>5/F, NO. 176<br>XING AI RD.<br>NEIHU DISTRICT<br>TAIPEI 114<br>TAIWAN | NDA / CONFIDENTIALITY AGREEMENT - 3/1/2013 |
| SUN MOON<br>HUIZHOU SUNMOON METAL & WOODEN PRODUCTS CO., LTD.<br>SANHE DEVELOPMENT ZONE<br>HUIYANG DISTRICT, HUIZHOU<br>GUANGDONG 516000<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 5/23/2014 |
| SUPERDROID ROBOTS<br>224 TECHNOLOGY PARK LN<br>FUQUAY VARINA, NC 27526 | NDA / CONFIDENTIALITY AGREEMENT - 4/22/2014 |
| SUPERIOR COMMUNICATIONS, INC.<br>5027 IRWINDALE AVE.<br>SUITE 900<br>IRWINDALE, CA 91706 | GENERAL PURCHASE AGREEMENT - 6/17/2013 |
| SUR LA TABLE, INC.<br>5701 SIXTH AVE SOUT<br>SUITE 486<br>SEATTLE, WA 98108 | VENDOR AGREEMENT - 7/9/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SVB ANALYTICS INC<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | ENGAGEMENT LETTER - VALUATION SERVICES - 11/30/2014 |
| SVB ANALYTICS, INC.<br>555 MISSION STREET<br>9TH FLOOR<br>SAN FRANCISCO, CA 94105 | SUBSCRIPTION AGREEMENT - CAPMX SERVICE - 7/15/2011 |
| T&F<br>8 EAST 3RD ST. XINGSTA SOUTH ROAD | NDA / CONFIDENTIALITY AGREEMENT - 4/19/2013 |
| TARGET<br>1000 NICOLLET MALL<br>MINNEAPOLIS, MN 55403 | WINK-TARGET VENDOR SUPPLY AGREEMENT |
| TECH PRODUCTS CO.<br>300 GREENWOOD AVENUE<br>MIDLAND PARK, NJ 07432 | NDA / CONFIDENTIALITY AGREEMENT - 9/13/2013 |
| TECHEN, INC.<br>115 CEDAR STREET<br>MILFORD, MA 1757 | NDA / CONFIDENTIALITY AGREEMENT - 3/1/2013 |
| TECHNICAL<br>FLAT B, 7/F<br>MAI TAK INDUSTRIAL BUILDING<br>221 WAI YIP STREET<br>KWUN TONG, KOWLOON<br>HONG KONG | NDA / CONFIDENTIALITY AGREEMENT - 1/1/2011 |
| TEXAS INSTRUMENTS INCORPORATED<br>12500 TI BOULEVARD<br>DALLAS, TX 75243 | NDA / CONFIDENTIALITY AGREEMENT - 2/14/2013 |
| THE CHAMBERLAIN GROUP INC.<br>ATTN: GENERAL COUNSEL<br>845 N. LARCH AVE.<br>ELMHURST, IL 60126 | SUPPORT AGREEMENT<br>BY AND BETWEEN THE CHAMBERLAIN GROUP, INC.<br>AND QUIRKY, INC., DATED AS OF SEPTEMBER 4, 2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| THE CONNECT AGENCY<br>135 W. 26TH ST.<br>5TH FL<br>NEW YORK, NY 10011 | NDA / CONFIDENTIALITY AGREEMENT - 5/23/2013 |
| THE KROGER CO<br>3800 SE 22ND<br>PORTLAND, OR 97202 | VENDOR AGREEMENT - 1/1/2011 |
| THE PARTICIPATION AGENCY LLC<br>195 CHRYSTIE STREET<br>SUITE 809G<br>NEW YORK, NY 10002 | FIRST AMENDED AND RESTATED MASTER SERVICES AGREEMENT - 10/17/2013 |
| THE TYRA BANKS COSMETICS COMPANY, LLC<br>TYRA BEAUTY, LLC<br>10960 WILSHIRE BLVD.<br>FLOOR 5<br>LOS ANGELES, CA 90024 | NDA / CONFIDENTIALITY AGREEMENT - 3/13/2014 |
| THINKECO INC.<br>494 8TH AVE PH FL<br>NEW YORK, NY 10001 | NDA / CONFIDENTIALITY AGREEMENT - 4/2/2014 |
| THINKING PHONES NETWORKS LLC<br>DARREN TESSITORE 25 BROADWAY<br>9TH FLOOR<br>NEW YORK, NY 10004 | CUSTOMER SERVICE AGREEMENT - 10/19/2010 |
| TIFFANY MATERIALS, LTD.<br>ROOM 201B, WING ON PLAZA<br>62 MODY ROAD<br>TSIM SHA TSUI EAST<br>KOWLOON, HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 11/4/2013 |
| TINSON INT'L INDUSTRIAL LTD.<br>15/F, BLK 4<br>2 TAI YAU ST<br>WONG KONG INDUSTRIAL BLDG SAN PO KONG<br>HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 8/5/2013 |
| TOWERSTREAM<br>TECH II PLAZA<br>55 HAMMARLUND WAY<br>MIDDLETOWN, RI 02842 | SERVICE ACCESS AGREEMENT - 6/12/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **TRIMS UNLIMITED**<br>**332 INDUSTRIAL PKWY**<br>**IMLAY CITY, MI 48444** | **NDA / CONFIDENTIALITY AGREEMENT - 8/6/2012** |
| **TRINITY, INC.**<br>**#1001 4-1-15 NOBIDOME**<br>**NIIZA**<br>**SAITAMA 352-0011**<br>**JAPAN** | **DISTRIBUTION AGREEMENT - 3/3/2010** |
| **TRUSTE**<br>**835 MARKET STREET**<br>**SUITE 800 BOX 137**<br>**SAN FRANCISCO, CA 94103** | **QUIRKY- TRUSTE DISPUTE RESOLUTION AGREEMENT-** |
| **TSANNKUEN**<br>**TSANNKUEN INDUSTRIAL PARK**<br>**TAIWANESE INVESTMENT ZONE ZHANG ZHOU**<br>**FUJ 363107**<br>**CHINA** | **NDA / CONFIDENTIALITY AGREEMENT - 3/12/2014** |
| **TUNG HING PRODUCTS CO., LTD.**<br>**FLAT Z, 15/F**<br>**E-TRADE PLAZA**<br>**24 LEE CHUNG STREET**<br>**HONG KONG**<br>**CHINA** | **NDA / CONFIDENTIALITY AGREEMENT - 5/14/2013** |
| **TYPE/CODE LLC**<br>**155 WATER STREET**<br>**BROOKLYN, NY 11201** | **SOFTWARE DEVELOPMENT AGREEMENT - 8/17/2010** |
| **UBER TECHNOLOGIES, INC.**<br>**1455 MARKET ST**<br>**4TH FLOOR**<br>**SAN FRANCISCO, CA 94103** | **PROMOTION AGREEMENT - 4/24/2014** |
| **UNDERCURRENT ACQUISITION, LLC**<br>**606 WEST 28TH STREET, FLOOR 7**<br>**NEW YORK, NY 10001** | **OPERATING AGREEMENT**<br>**BY AND BETWEEN QUIRKY, INC. AND**<br>**UNDERCURRENT ACQUISITION, LLC**<br>**DATED AS OF FEBRUARY 2, 2015** |
| **UNDERCURRENT LLC**<br>**C/O RYLEY CARLOCK & APPLEWHITE**<br>**ATTN: JONATHAN H. STEELER**<br>**1700 LINCOLN STREET**<br>**SUITE 3500**<br>**DENVER, CO 80203** | **NDA / CONFIDENTIALITY AGREEMENT - 10/1/2014** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| USI<br>BEIHUAN ROAD<br>NORTH OF HIGH-TECHPARK<br>NANSHAN DISTRICT<br>SHENZHEN<br>P.R. CHINA | NDA / CONFIDENTIALITY AGREEMENT - 4/3/2013 |
| UTC FIRE AND SECURITY CORP.<br>ATTN: LISA BONGIOVI<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034 | MUTUAL NDA- WINK-UTC FIRE AND SECURITY CORP.- 12/11/2013 |
| VAYNERMEDIA, LLC<br>315 PARK AVENUE SOUTH<br>FLOOR 16<br>NEW YORK, NY 10010 | MASTER SERVICES AGREEMENT - 5/5/2014 |
| VICTORY CONCEPT ELECTRONICS LTD.<br>4/F, SML TOWER<br>165 HOI BUN ROAD<br>KWUN TONG<br>KOWLOON, HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 5/3/2013 |
| VL (HE) LTD.<br>UNIT C<br>2/F WAH LAI BUILDING NO. 2<br>LO LUNG HANG STREET HUNG HOM KOWLOON<br>HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 4/17/2014 |
| VOION<br>FLAT F, 21/ FL<br>SUPERLUCK INDUSTRIAL CENTER<br>57 SHA TSUIROAD<br>TSUEN WEN N. 9, HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 4/11/2014 |
| W.H.D. GROUP (HK) CO., LTD.<br>ROOM 2504 MEGA TRADE CENTRE<br>TSUEN WAN<br>HONG KONG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 7/30/2013 |
| WAH MING PAPER (SHENZHEN) LIMITED<br>WAH MING COLOR PRINTING CO., LTD.<br>HONGTTIAN INDUSTRIAL ZONE<br>SHAJING, BAOAN DISTRICT SHENZHEN<br>GUANGDONG<br>CHINA | MASTER PURCHASE AND SUPPLY AGREEMENT - 11/1/2013 |
| WALGREEN CO.<br>200 WILMOT ROAD<br>DEERFIELD, IL 60015 | NDA / CONFIDENTIALITY AGREEMENT - 5/14/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| WAP LLC<br>705 W MAUSOLEUM ROAD<br>SHELBYVILLE, IN 46176 | NDA / CONFIDENTIALITY AGREEMENT - 5/23/2013 |
| WAYFAIR LLC<br>177 HUNTINGTON AVENUE<br>SUITE 6000<br>BOSTON, MA 2115 | SUPPLIER AGREEMENT - 4/30/2014 |
| WEXUN TECH (HONG KONG) COMPANY LIMITED<br>BUILDING 15, FUMIN INDUSTRIAL ZONE<br>PINGHU, LONGGANG DISTRICT<br>SHENZHEN<br>GUANGDONG PROVINCE, 518111<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 11/21/2012 |
| WILLIAMS-SONOMA INC<br>3259 VAN NESS AVE.<br>SAN FRANCISCO, CA 94109 | MASTER PURCHASE AGREEMENT - 5/11/2011 |
| WILLIAMS-SONOMA INC.<br>3250 VAN NESS AVENUE<br>SAN FRANCISCO, CA 94109 | NDA / CONFIDENTIALITY AGREEMENT - 4/9/2014 |
| WINGS PRODUCT WORKSHOP LIMITED<br>BLOCK B, 1/F<br>CHUAN YUAN FACTORY BUILDING<br>342 KWUN TONG ROAD<br>KOWLOON<br>HONG KONG SAR | NDA / CONFIDENTIALITY AGREEMENT - 7/24/2013 |
| WINK, INC.<br>606 WEST 28TH STREET, FLOOR 7<br>NEW YORK, NY 10001 | WINK-QUIRKY IP ASSIGNMENT<br>AND SERVICES AGREEMENT- 11/4/2013 |
| WIRELESS POWER CONSORTIUM CHARTER<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | ASSOCIATE MEMBERSHIP AGREEMENT WITH FULL ACCESS RIGHTS - 1/0/1900 |
| WISTRON CORPORATION<br>21F NO.88 SEC 1<br>HSINTAI 5TH RD.<br>HSICHIH NEW TAIPEI CITY 22181 | NDA / CONFIDENTIALITY AGREEMENT - 2/13/2014 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| WISTRON NEWEB CORPORATION<br>20 PARK AVENUE II (OR YUANQU 2ND RD)<br>HSINCHU SCIENCE PARK<br>HSINCHU 308<br>TAIWAN<br>R.O.C. | NDA / CONFIDENTIALITY AGREEMENT - 4/11/2014 |
| WOODCHUCK LAMIHITES<br>3820 OCEANIC<br>SUITE 311<br>OCEANSIDE, CA 92056 | NDA / CONFIDENTIALITY AGREEMENT - 9/17/2012 |
| WRIBON STATIONARY CO., LTD.<br>SHIMA ELECTRONIC INDUSTRY CO. LTD.<br>HEAD OFFICE/SHIMA FACTORY<br>4480 KOKA AGO-CHO<br>SHIMA-CITY, MIE<br>JAPAN | NDA / CONFIDENTIALITY AGREEMENT - NONE |
| X.J. GROUP LTD.<br>7F/7BLDG SHATOUJIAO FREE TRADE ZONE<br>SHENZHEN<br>518081<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 12/11/2012 |
| XPAL POWER, INC.<br>1621 ALTON PKWY<br>SUITE 150<br>IRVINE, CA 92606 | NDA / CONFIDENTIALITY AGREEMENT - 1/30/2013 |
| YANG YIN TECHN. PARK SHEPEN<br>SHENZHEN MILLIONWELL TECHNOLOGY CO. LTD.<br>3 XIFA AREA C, YINTIAN INDUSTRIAL ZONE<br>XIXIANG STREET, BOAN DISTRICT<br>SHENZHEN 518102<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 4/18/2012 |
| ZENDESK<br>989 MARKET ST.<br>SUITE 300<br>SAN FRANCISCO, CA 94103 | QUIRKY- ZENDESK AGREEMENT- 6/30/2015 |
| ZHEJIAN LIDE ELECTRIC CO. LTD.<br>BACKSTREET INDUSTRY ZONE LIUSHI<br>YUEQING ZHEJIANG<br>CHINA | NDA / CONFIDENTIALITY AGREEMENT - 1/0/1900 |

**B6H (Official Form 6H) (12/07)**

| Quirky, Inc. | 15-12596 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

[X] Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

Page 1 of  1

B6 Declaration (Official Form 6 - Declaration) (12/07)

**In re**    Quirky, Inc. _____          **Case No.**    15-12596 _____
                                Debtor

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  of the Quirky, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __208__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: __11/05/2015_____          Signature __/s/ Charles Kwalwasser_____

                                                        General Counsel, Chief Administrative Officer and Corporate
                                                        Secretary of Quirky, Inc.

_____

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*